| Fill in this information to identify your case: |
| --- |

United States Bankruptcy Court for the:

DISTRICT OF DELAWARE

Case number *(if known)* _____  Chapter  **11**

☐ Check if this an
  amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
| --- | --- | --- |
| 1. | **Debtor's name** | **PhysIQ, Inc.** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **FDBA  VGbio, Inc.** |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | **46-3136980** |

| | | | |
| --- | --- | --- | --- |
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **300 E 5th Ave, Suite 105** **Naperville, IL 60563** | |
| | | Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **DuPage** | **Location of principal assets, if different from principal place of business** |
| | | County | |
| | | | Number, Street, City, State & ZIP Code |

| | | |
| --- | --- | --- |
| 5. | **Debtor's website (URL)** | **www.physiq.com** |

| | | |
| --- | --- | --- |
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor  **PhysIQ, Inc.**
Name

Case number *(if known)*

---

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

<u>5416</u>

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| | District | | When | | Case number | |

---

Debtor    **PhysIQ, Inc.**                                    Case number (*if known*) _____
_____
Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
| District | _____ When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.    Insurance agency    _____
Contact name    _____
Phone    _____

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

.    Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

☐ 1-49
☐ 50-99
■ 100-199
☐ 200-999

☐ 1,000-5,000
☐ 5001-10,000
☐ 10,001-25,000

☐ 25,001-50,000
☐ 50,001-100,000
☐ More than100,000

**15. Estimated Assets**

☐ $0 - $50,000
☐ $50,001 - $100,000
☐ $100,001 - $500,000
☐ $500,001 - $1 million

■ $1,000,001 - $10 million
☐ $10,000,001 - $50 million
☐ $50,000,001 - $100 million
☐ $100,000,001 - $500 million

☐ $500,000,001 - $1 billion
☐ $1,000,000,001 - $10 billion
☐ $10,000,000,001 - $50 billion
☐ More than $50 billion

**16. Estimated liabilities**

☐ $0 - $50,000

■ $1,000,001 - $10 million

☐ $500,000,001 - $1 billion

| Debtor | **PhysIQ, Inc.** | | Case number (*if known*) | |
| | Name | | | |

☐ $50,001 - $100,000        ☐ $10,000,001 - $50  million        ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000        ☐ $50,000,001 - $100 million        ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million        ☐ $100,000,001 - $500 million        ☐ More than $50 billion

Debtor  PhysIQ, Inc.
     Name

Case number (if known)

**Request for Relief, Declaration, and Signatures**

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   January 26, 2023
             MM / DD / YYYY

X _____
   Signature of authorized representative of debtor

Gary W. Conkright
Printed name

Title   CEO

**18. Signature of attorney**

X   /s/ Thomas J. Francella, Jr.
   Signature of attorney for debtor

Date   January 26, 2023
      MM / DD / YYYY

Thomas J. Francella, Jr.
Printed name

Cozen O'Connor
Firm name

1201 N Market St
Suite 1001
Wilmington, DE 19801
Number, Street, City, State & ZIP Code

Contact phone   302-295-2023

Email address   tfrancella@cozen.com

3835 DE
Bar number and State

# United States Bankruptcy Court
## District of Delaware

In re  **PhysIQ, Inc.** _____  Case No. _____

Debtor(s)  Chapter  **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| 20/20 Healthcare Partners LLC<br>2000 Commonwealth Ave<br>#200<br>Auburndale, MA 02466 | | | |
| 4490 Ventures II LP<br>111 N Fairchild Street<br>Suite 240<br>Madison, WI 53703 | | | |
| Aaron Gerber<br>251 Ravine Drive<br>Highland Park, IL 60035 | | | |
| Adam W Stueckrath<br>PO Box 2404<br>Chicago, IL 60690 | | | |
| Andy McCabe<br>100 Pointer Creek Ct<br>Cary, NC 27519 | | | |
| Avner Yanai<br>949 Honeylocust Lane<br>#105<br>Vernon Hills, IL 60061 | | | |
| Burnham Growth Ventures, LLC<br>340 River Street<br>Lemont, IL 60439 | | | |
| Carolyn Gerard<br>Postremous Partners, LLC<br>1S705 Bender Lane<br>West Chicago, IL 60185 | | | |
| Chad Conkright<br>1000 W Washington<br>#132<br>Chicago, IL 60607 | | | |
| Chris Economos<br>3822 N Alta Vista Terrace<br>Chicago, IL 60613 | | | |

Sheet 1 of 9 in List of Equity Security Holders

In re:  **PhysIQ, Inc.**                                          Case No. _____

_____
                              Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |

**David Dieter**
**243 Claremont Drive**
**Naperville, IL 60540**

**David Ormesher**
**1703 W Huron**
**Chicago, IL 60622**

**Dr. Mark Braunstein**
**2705 Mabry Road NE**
**Atlanta, GA 30319**

**Drew Palin**
**9825 Valley Hill**
**Mequon, WI 53092**

**Dugong LLC**
**245 Meriwether Circle**
**Alta, WY 83414**

**Dylan Richards**
**300 N State Street**
**#4227**
**Chicago, IL 60654**

**Edward L Michael, TTEE**
**618 Sheridan Square**
**Evanston, IL 60202**

**Einstein Ventures LP**
**c/o Michael Ries**
**1000 N State St**
**Chicago, IL 60610**

**EJR PhysIQ Holdings LLC**
**31 Ocean Reef Drive**
**C101-142**
**Key Largo, FL 33037**

**Ellen Carnahan Revocable Trust**
**405 N Wabash Ave**
**Chicago, IL 60611**

**Elmore Family Investments B, LP**
**c/o Ohana Advisors**
**899 Northgate Dr #301**
**San Rafael, CA 94903**

List of equity security holders consists of 9 total page(s)

In re:  **PhysIQ, Inc.** _____     Case No. _____

                                    Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**Emmanuel Obi**
**321 N Sacramento Blvd**
**Chicago, IL 60612**

**FitzPartners**
**c/o Peter J. Fitzgerald, MD**
**300 N Pasteur Dr #H 3554**
**Stanford, CA 94305**

**Fleming, Edmund**
**836 W Altgeld St**
**Chicago, IL 60614**

**G & K PQ Holdings LLC**
**233 North Michigan Ave**
**Ste 1410**
**Chicago, IL 60601**

**G&K Investment Holdings LLC**
**233 North Michigan Ave**
**Ste 1410**
**Chicago, IL 60601**

**Gary Conkright**
**212 Fiala Woods Ct**
**Naperville, IL 60565**

**George Hides**
**808 N Greenview**
**3A**
**Chicago, IL 60642**

**Global Health Science Fund I, LP**
**PO Box 39, Ugland House**
**Grand Cayman KY1-1104**
**CAYMAN ISLANDS**

**Global Health Science Fund I, LP**
**2500 -1075 West Georgia St.**
**Vancouver, BC, V6E 3C9**
**CANADA**

**Global Health Science Fund II, L.P.**
**PO Box 39**
**Ugland House**
**Grand Cayman CYM KY1-1104**
**CAYMAN ISLANDS**

List of equity security holders consists of 9 total page(s)

In re:  **PhysIQ, Inc.**                                          Case No. _____
_____
                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**Global Health Science Fund II, L.P.**
**2500 -1075 West Georgia St.**
**Vancouver, BC, V6E 3C9**
**CANADA**

**Haley Hagopian**
**5326 W Ardmore Ave**
**Chicago, IL 60646**

**Henry Andrews**
**3130 W Fielder St**
**Tampa, FL 33611**

**Illinois Dep of Commerce & Economic Opp**
**100 W Randolph St**
**Ste 3-400**
**Chicago, IL 60601**

**Insight Accelerator Labs LLC**
**4660 N Ravenswood Ave**
**Chicago, IL 60640**

**James Koziarz**
**24 South Deere Park Drive**
**Highland Park, IL 60035**

**James Raney**
**1227 Chalet Road**
**Naperville, IL 60563**

**Jeff Proscal**
**2930 Moray Ct**
**Aurora, IL 60503**

**Jessica Fong**
**2507 Blakely Ln**
**Naperville, IL 60540**

**Joel Splan**
**1122 West Fullerton Avenue**
**Chicago, IL 60614**

**Joel Splan**
**1122 West Fullerton Avenue**
**Chicago, IL 60614**

List of equity security holders consists of 9 total page(s)

In re: **PhysIQ, Inc.** _____    Case No. _____

_____ Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**Karen Larimer**
226 North Clinton St
#709
Chicago, IL 60661

**Kartik Prakash**
1919 Brookdale Rd
Apt 208
Naperville, IL 60563

**Katherine Chariton**
13072 Tyler St
Crown Point, IN 46307

**Kevin Rose**
18 N Baldwin St
Unit A
Madison, WI 53703

**KGC Capital, LLC**
900 N Michigan Ave
Ste 1600
Chicago, IL 60611

**LionBird I L.P.**
25 HaBarzel Street
Tel Aviv 69710-0000
ISRAEL

**Luis J Feliu Camacho**
1119 Loganbury Ct
Elgin, IL 60120

**MacKenzie Tweardy**
165 N Canal St
Apt 730
Chicago, IL 60606

**Margaret Kaiser**
958 N Hoyne Ave
Apt 2F
Chicago, IL 60622

**Marilyn Conkright**
212 Fiala Woods Ct
Naperville, IL 60565

List of equity security holders consists of 9 total page(s)

In re:  **PhysIQ, Inc.** _____    Case No. _____

                                    **Debtor(s)**

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**Mary Jane Elmore**
**c/o Ohana Advisors**
**899 Northgate Dr #301**
**San Rafael, CA 94903**

**Mary Salbego**
**1506 W George St**
**Chicago, IL 60657**

**Midland IRA, Inc fbo Carolyn Gerard**
**1S705 Bender Lane**
**West Chicago, IL 60185**

**Midland IRA, Inc fbo Chad Conkright**
**1000 W Washington**
**#132**
**Chicago, IL 60607**

**Midland Trust Co fbo Joel Splan**
**1122 West Fullerton Avenue**
**Chicago, IL 60614**

**Midland Trust Co fbo Kenton Gerard**
**1S705 Bender Lane**
**West Chicago, IL 60185**

**Midland Trust Co Gary Conkright**
**212 Fiala Woods Ct**
**Naperville, IL 60565**

**Midland Trust Co Thomas Connors**
**23W380 Foxwood Court**
**Naperville, IL 60540**

**Mike Holler**
**7034 W Belden Ave**
**Chicago, IL 60707**

**Mike Kobit**
**14 S Prospect Ave**
**Apt 307**
**Roselle, IL 60172**

**Mike Lee**
**3336 N Albany Ave**
**Chicago, IL 60609**

List of equity security holders consists of 9 total page(s)

In re: **PhysIQ, Inc.** _____  Case No. _____

                              Debtor(s)

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**Paul Joireman**
**4208 Grove Avenue**
**Richmond, VA 23221**

**PCL Properties**
**3822 N Alta Vista Terrace**
**Chicago, IL 60613**

**Philip Doctor**
**1851 Vermont St**
**Blue Island, IL 60406**

**Polly Mulford**
**700 N Larrabee St**
**Chicago, IL 60654**

**Rachel Hayman**
**618 Sheridan Square**
**#2**
**Evanston, IL 60202**

**Ramesh Patel**
**51 White Fence Trail**
**Streamwood, IL 60107**

**Richard Kiphart**
**c/o KCG Capital, LLC**
**900 N Michigan Ave #1600**
**Chicago, IL 60611**

**Robert Lynch**
**905 Hackberry Lane**
**Canton, MS 39046**

**Robert M. Zieserl Dec of Trust**
**165 Maple Hill Road**
**Glencoe, IL 60022**

**Robert Matthew Pipke**
**1159 S East Ave**
**Oak Park, IL 60304**

**Robert W Heineman**
**1135 Hall Street**
**Sugar Grove, IL 60554**

List of equity security holders consists of 9 total page(s)

In re:  **PhysIQ, Inc.** _____         Case No. _____
                                         Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**Sarah Cook**
**2109 W 19th Street**
**Unit 1**
**Chicago, IL 60608**

**Scrapper Technology Funder LLC**
**Attn Chad Richison**
**7501 W Memorial Road**
**Oklahoma City, OK 73142**

**Stephan Wegerich**
**39W229 E Mallory Dr**
**Geneva, IL 60134**

**Stephen Ondra**
**18525 NW Hwy 335**
**Williston, FL 32696**

**Steven Pumilia**
**4423 Sparrow Road**
**Minnetonka, MN 55345**

**Susan Alpert**
**2425 L Street NW**
**Apt 307**
**Washington, DC 20037**

**Szymon Ryzner**
**1367 W Crystal St**
**#2**
**Chicago, IL 60642**

**Thomas A Connors Revoc Trust**
**23W380 Foxwood Court**
**Naperville, IL 60540**

**Thomas A. Connors Rev Trust**
**23W380 Foxwood Court**
**Naperville, IL 60540**

**Thomas Connors**
**23W380 Foxwood Court**
**Naperville, IL 60540**

**Venture Dental, LLC**
**c/o Jonathan Acker**
**2513 Burgundy Drive**
**Fallston, MD 21047**

List of equity security holders consists of 9 total page(s)

In re:   PhysIQ, Inc.                                                Case No. _____
                                        Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|

**William B Elmore Revocable Trust**
**899 Northgate Dr #301**
**San Rafael, CA 94903**

**William B. Elmore**
**c/o Ohana Advisors**
**899 Northgate Dr #301**
**San Rafael, CA 94903**

**Wintrust Financial Coporation**
**9700 W Higgins Rd**
**Rosemont, IL 60018**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **January 26, 2023**                         Signature _____
                                                              Gary W. Conkright

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

List of equity security holders consists of 9 total page(s)

**Fill in this information to identify the case:**

Debtor name    PhysIQ, Inc.

United States Bankruptcy Court for the:    DISTRICT OF DELAWARE

Case number (if known)

☐ Check if this is an
amended filing

Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors
12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐    *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
☐    *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
☐    *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
☐    *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
☐    *Schedule H: Codebtors (Official Form 206H)*
☐    *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
☐    *Amended Schedule*
☑    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
☐    *Other document that requires a declaration*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    January 26, 2023        X _____
                                         Signature of individual signing on behalf of debtor

                                         Gary W. Conkright
                                         Printed name

                                         CEO
                                         Position or relationship to debtor

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **PhysIQ, Inc.** |
| United States Bankruptcy Court for the: | **DISTRICT OF DELAWARE** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| ABD,Inc 3 Waters Park Dr Ste 100 San Mateo, CA 94403 | Steve Moore Steve.Moore@newfront.com (415) 483-7754 | Trade Debt | | | | $58,728.00 |
| Aeon Health Solutions Unterer Rheinweg 56 Basel, 4057 SWITZERLAND | John Varakjx varakj@yahoo.com +41795934200 | Consulting | | | | $23,333.00 |
| AT&T Mobility PO Box 6463 Carol Stream, IL 60197 | 800-331-0500 | Trade Debt | | | | $28,519.27 |
| BTG Systems Inc. 2850 Pine Lake Road Orchard Lake, MI 48324 | Ed Lacis ed@btgsystems.com (248) 221-5655 | Trade Debt | | | | $26,400.00 |
| DoiT International USA, Inc. 5201 Great America Pky Suite 320 Santa Clara, CA 95054 | Warren Adler warren@doit-intl.com +972542899342 | Consulting | | | | $196,873.48 |
| Fitch, Even, Tabin & Flannery LLP 120 S La Salle St #2100 Chicago, IL 60603-3590 | accounts@fitcheven.com (312) 577-7000 | Legal Fees | | | | $29,540.68 |
| Harman Connected Services Inc. 636 Ellis Street Mountain View, CA 94043 | Imran Pasha imran.pasha@harman.com +91-8037373279 | Consulting | | | | $346,755.49 |

Debtor  **PhysIQ, Inc.**                                   Case number *(if known)*
_____        _____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Kolter Consulting Services 2500 Maitland Center Pky Suite 300 Maitland, FL 32751** | **Janna Kirkland** jkirkland@koltersolutions.com 407- 960- 5959 | **Trade Debt** | | | | $29,450.40 |
| **Marken LLP 14543 226th St Ste 1 Springfield Gardens, NY 11413** | **Bessy Aplicano** bessy.aplicano@marken.com 516-307-3287 | **Trade Debt** | | | | $21,437.05 |
| **Monday.com 6 Yitzhak Sadeh Street Tel Aviv-Yafo ISRAEL** | **Idit Levy-Kriger** iditle@monday.com +972 72 217 1965 | **Trade Debt** | | | | $22,366.80 |
| **Nightingale Realty PO Box 83047 NG llc fbo 200 West Jackson Woburn, MA 01813-3047** | **Bianca Payne** bpayne@thenggroup.com (212) 742-2800 | Rent | | | | $30,202.13 |
| **Outlook Marketing Svcs, Inc. 525 North Broadway Aurora, IL 60505** | **Christa Carroll** christa@outlookmarketingsrv.com 630-408-9164 | **Trade Debt** | | | | $21,457.00 |
| **Quality Logic, Inc. 9576 W. Emerald Street Boise, ID 83704** | **Neekens Desther** ndesther@qualitylogic.com (208) 424-1905 | **Consulting** | | | | $196,413.00 |
| **Samsung SDS America 100 Challenger Road, 6th FL Ridgefield Park, NJ 07660** | **Matthew Kenny** m.kenny@samsung.com 703-220-3471 | **Trade Debt** | | | | $517,473.75 |
| **Steven R. Steinhubl 727 N Street Anchorage, AK 99501** | **steve.steinhubl@physiq.com** 570-939-9432 | **Consulting** | | | | $25,000.00 |
| **SWTec USA, Inc. 27280 Haggerty Road Ste. C-6 Farmington Hills, MI 48331** | **Melena Cummings** melena.cummings@swtecusa.com 734-355-8267 | **Trade Debt** | | | | $291,332.72 |

| Debtor | **PhysIQ, Inc.** | | | Case number *(if known)* | | |
| | Name | | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| TecEx 1206 Laskin Road Suite 201 VIRGINIA BEACH, VA 23451-5263 | Nerine Roscher neriner@tecexmedical.com +27 11 555 8555 | Trade Debt | | | | $22,652.89 |
| The Goto Marketing Company 365 Arabian Way Healdsburg, CA 95448 | Mike Lange mike.lange@gotomarketing.com (707) 755-1752 | Advertising | | | | $27,300.00 |
| Zendesk 989 Market Street San Francisco, CA 94103 | Kayla Williams ar@zendesk.com +18886704887 | Trade Debt | | | | $47,760.00 |
| Zoom PO Box 888843 Los Angeles, CA 90088-8843 | Faizah Aziz receivables@zoom.us 1.888.799.9666 | Trade Debt | | | | $18,231.34 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 (Subchapter V) |
| PHYSIQ, INC.[1], | Case No. 23-_____ (___) |
| Debtor. | |

**RESOLUTIONS ADOPTED BY WRITTEN CONSENT
OF BOARD OF DIRECTORS OF physIQ, Inc.**

---

[1] The last four digits of the Debtor's federal tax identification number is 6980. The Debtor's address is 200 W. Jackson Blvd., Suite 550, Chicago, IL 60606.

H:\PhysIQ\resolutions for petition.docx

An emergency meeting of the Board of Directors of physIQ, Inc. was held on January 18, 2023. All members were present and accounted for by teleconference and pursuant to notice of the meeting provided by the CEO. Bart Loethen also attended the meeting and acted as secretary of the meeting.

At the meeting the following matters were discussed and reviewed and on motion duly made by Mr. Michael and seconded by Ms. Avner, the following was decided:

WHEREAS, the board has been advised by management that the investor group has certain concerns about the authorization of certain of the terms set forth in the term sheet by the preferred shareholders and particularly the series C shareholder, including granting of changes to the board of directors, issuance of shares for the warrant and granting the security interest in the loan; and

WHEREAS, management intends to solicit consent and approval of the investment transaction by the preferred shareholders requiring action within a short period of time, not more than 24 hours from delivery of such consent notice; and

WHEREAS, without consent, evidenced by digital signature, of the preferred holders, including the series C preferred shareholder, the investor group will not fund the investment amount without authority granted by order of a competent jurisdiction; and

WHEREAS, the company is without alternate means to meet its financial obligations, including its payroll obligations; and

WHEREAS, the investor group is ready, willing and able to move forward with the transaction if an order is provided by a bankruptcy court providing authority to make a portion of such loan immediately on an emergency basis and the remainder on a long-term basis upon further order of court.

NOW THEREFORE, IT IS HEREBY RESOLVED that, if the investor group refuses to fund the investment amount due to failure of the consent by the preferred shareholders of physIQ, Inc. to provide the economic and other provisions required by the investor group, as set forth and approved under the term sheet, the board of directors of physIQ, Inc., acknowledging the company has no ability to meet its payroll and other obligations without the funding, hereby authorizes the filing of a voluntary petition in United States Bankruptcy Court to provide protection of its assets from creditors and to enable the funding of the proposed investment by order of court;

IT IS FURTHER RESOLVED that, in such circumstances, the officers of the company are authorized and directed to sign such documents and take such actions as are reasonable and necessary to accomplish the goals of filing a petition in bankruptcy and obtaining funding from the investor group under the terms and conditions substantially in accordance with the term sheet approved by this board of directors.

On role call vote:

Conkright, Pipke, Jacobs, Michael and Avner voted in favor of the resolutions.

Quillen abstained from the vote.

With no further business before the board of directors the meeting was adjourned.


Bart Loethen, Secretary of the Meeting.

## Balance Sheet

| | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | May 2022 | Jun 2022 | Jul 2022 | Aug 2022 | Sep 2022 | Oct 2022 | Nov 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | | | |
| 10220 Pacific Western Bank | 14,915,455 | 13,520,142 | 11,732,010 | 10,580,404 | 9,831,136 | 8,281,652 | 7,631,387 | 5,784,145 | 4,667,959 | 3,787,246 | 2,371,183 |
| **Total Bank Accounts** | **14,915,455** | **13,520,142** | **11,732,010** | **10,580,404** | **9,831,136** | **8,281,652** | **7,631,387** | **5,784,145** | **4,667,959** | **3,787,246** | **2,371,183** |
| **Accounts Receivable** | | | | | | | | | | | |
| 12010 Accounts Receivable | 127,547 | 1,273,688 | 2,942,011 | 3,902,824 | 3,839,289 | 3,299,058 | 2,071,316 | 2,410,763 | 1,736,453 | 1,041,112 | 759,217 |
| **Total Accounts Receivable** | **127,547** | **1,273,688** | **2,942,011** | **3,902,824** | **3,839,289** | **3,299,058** | **2,071,316** | **2,410,763** | **1,736,453** | **1,041,112** | **759,217** |
| **Other Current Assets** | | | | | | | | | | | |
| 12020 Accounts Receivable unbilled | 525,799 | 295,699 | 38,142 | 79,537 | 159,365 | 242,658 | 157,289 | 157,289 | 157,289 | 157,289 | 149,289 |
| 13000 Prepaid Expenses | 286,235 | 354,547 | 363,561 | 415,598 | 323,962 | 271,186 | 251,474 | 257,439 | 284,263 | 275,651 | 307,733 |
| 14000 Inventory | 912,076 | 887,889 | 916,543 | 1,899,207 | 1,930,263 | 1,895,544 | 1,965,049 | 1,912,927 | 1,866,590 | 1,810,652 | 1,760,559 |
| **Total Other Current Assets** | **1,724,050** | **1,538,135** | **1,318,247** | **2,394,342** | **2,413,590** | **2,409,390** | **2,373,812** | **2,327,654** | **2,308,142** | **2,243,592** | **2,217,581** |
| **Total Current Assets** | **16,767,051** | **16,331,966** | **15,992,267** | **16,877,570** | **16,084,015** | **13,990,100** | **12,076,515** | **10,522,562** | **8,712,554** | **7,071,950** | **5,348,381** |
| **Fixed Assets** | | | | | | | | | | | |
| 15000 Fixed Assets | 235,166 | 227,067 | 243,562 | 238,184 | 229,630 | 234,199 | 232,897 | 223,805 | 214,716 | 205,625 | 198,384 |
| **Total Fixed Assets** | **235,166** | **227,067** | **243,562** | **238,184** | **229,630** | **234,199** | **232,897** | **223,805** | **214,716** | **205,625** | **198,384** |
| **Other Assets** | | | | | | | | | | | |
| 15810 Patents & Trademark | 331,444 | 351,753 | 362,123 | 361,154 | 360,207 | 358,756 | 368,513 | 380,173 | 393,173 | 399,661 | 399,068 |
| 15800 Capitalized Software Asset | 38,099 | 38,099 | 38,099 | 38,099 | 38,099 | 38,099 | 38,099 | 38,099 | 38,099 | 38,099 | 38,099 |
| 15850 Capitalized Software A/C Amortization | -5,292 | -5,292 | -5,292 | -5,292 | -5,292 | -5,292 | -5,292 | -13,758 | -14,816 | -15,874 | -16,932 |
| 16000 Security Deposit | 47,389 | 47,389 | 47,389 | 47,389 | 47,389 | 47,389 | 47,389 | 47,389 | 47,389 | 47,389 | 47,389 |
| 16100 Vendor Deposits | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| 17000 RTU - Operating Lease Asset | 726,882 | 726,882 | 726,882 | 726,882 | 726,882 | 726,882 | 726,882 | 726,882 | 726,882 | 726,882 | 726,882 |
| 17100 RTU Operating Lease Accumulated Amortization | -341,090 | -353,876 | -366,806 | -381,051 | -394,623 | -408,366 | -422,284 | -436,378 | -450,650 | -465,101 | -479,736 |
| 18000 Patches - ASC606 | 91,156 | 94,661 | 81,367 | 82,948 | 80,805 | 95,581 | 108,710 | 138,843 | 147,195 | 135,795 | 134,282 |
| **Total Other Assets** | **894,589** | **905,617** | **889,762** | **976,130** | **859,468** | **859,049** | **868,017** | **887,250** | **893,273** | **873,151** | **855,053** |
| **TOTAL ASSETS** | **$17,896,806** | **$17,464,650** | **$17,125,591** | **$17,991,884** | **$17,173,113** | **$15,083,349** | **$13,177,429** | **$11,633,619** | **$9,820,542** | **$8,150,726** | **$6,401,817** |
| **LIABILITIES AND EQUITY** | | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | | | |
| 20010 Accounts Payable-Trade | 814,588 | 713,400 | 913,708 | 2,208,806 | 2,121,871 | 1,771,884 | 1,794,354 | 1,778,168 | 1,596,234 | 1,599,496 | 1,692,249 |
| **Total Accounts Payable** | **814,588** | **713,400** | **913,708** | **2,208,806** | **2,121,871** | **1,771,884** | **1,794,354** | **1,778,168** | **1,596,234** | **1,599,496** | **1,692,249** |
| **Credit Cards** | | | | | | | | | | | |
| 20030 Pacific Western Bank CC | 10,409 | 5,398 | 10,967 | 7,902 | 8,697 | 24,611 | 45,134 | 35,701 | 43,269 | 26,577 | 5,578 |
| **Total Credit Cards** | **10,409** | **5,398** | **10,967** | **7,902** | **8,697** | **24,611** | **45,134** | **35,701** | **43,269** | **26,577** | **5,578** |
| **Other Current Liabilities** | | | | | | | | | | | |
| 21103 Payroll & Expense Liabilities | 1,514,515 | 2,009,576 | 1,547,372 | 1,998,636 | 1,970,048 | 1,982,663 | 1,937,097 | 1,571,397 | 1,586,367 | 1,503,407 | 1,584,873 |
| 22000 Sales / Use Tax Payable | 26,500 | 26,500 | 26,500 | 26,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22020 Accounts Payable unbilled | 46,099 | 46,099 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22040 Deferred Revenues | 1,241,477 | 1,662,024 | 3,107,408 | 3,750,304 | 4,113,433 | 3,675,895 | 3,342,159 | 3,245,123 | 2,698,822 | 2,866,059 | 2,397,132 |
| 22045 Deferred Revenues - VitalConnect patches ASC606 | 48,924 | 51,073 | 54,695 | 51,189 | 45,687 | 54,846 | 66,570 | 85,286 | 92,648 | 87,671 | 89,002 |
| 22046 Deferred Revenues - VivaLNK patches - ASC606 | 6,079 | 7,696 | 7,513 | 9,085 | 8,858 | 8,631 | 8,404 | 8,177 | 7,950 | 7,723 | 7,455 |
| 23000 Accrued Expenses | 57,777 | 78,539 | 87,758 | 116,946 | 247,133 | 301,036 | 119,407 | 166,602 | 356,157 | 236,801 | 198,965 |

| | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | May 2022 | Jun 2022 | Jul 2022 | Aug 2022 | Sep 2022 | Oct 2022 | Nov 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 24000 Current portion of long-term debt | 137,873 | 137,873 | 137,873 | 137,873 | 137,873 | 137,873 | 137,873 | 137,873 | 137,873 | 137,873 | 137,873 |
| **Total Other Current Liabilities** | 3,079,244 | 4,019,380 | 4,969,118 | 6,090,533 | 6,529,032 | 6,160,945 | 5,611,510 | 5,214,458 | 5,079,817 | 4,839,534 | 4,413,341 |
| **Total Current Liabilities** | 3,904,240 | 4,738,178 | 5,863,813 | 6,307,241 | 8,653,600 | 7,957,440 | 7,450,998 | 7,028,326 | 6,719,320 | 6,465,806 | 6,113,167 |
| **Long-Term Liabilities** | | | | | | | | | | | |
| 28000 Operating Lease Liability | 303,762 | 290,909 | 277,912 | 256,974 | 241,679 | 226,211 | 210,570 | 194,753 | 178,758 | 162,489 | 146,035 |
| **Total Long-Term Liabilities** | 303,762 | 290,909 | 277,912 | 256,974 | 241,679 | 226,211 | 210,570 | 194,753 | 178,758 | 162,489 | 146,035 |
| **Total Liabilities** | 4,208,002 | 5,029,087 | 6,171,725 | 8,564,215 | 8,895,279 | 8,183,652 | 7,661,568 | 7,223,079 | 6,898,078 | 6,628,095 | 6,259,204 |
| **Equity** | | | | | | | | | | | |
| 30010 Capital Stock | 30,167 | 30,167 | 30,168 | 30,169 | 30,169 | 30,169 | 30,169 | 30,340 | 30,340 | 30,340 | 30,340 |
| 30030 Additional Paid in Capital | 52,283,084 | 52,306,864 | 52,338,090 | 52,370,010 | 52,397,196 | 52,424,383 | 52,482,938 | 52,605,240 | 52,643,754 | 52,682,468 | 52,720,100 |
| 31000 Retained Earnings | -37,305,185 | -37,305,185 | -37,305,185 | -37,305,185 | -37,305,185 | -37,305,185 | -37,305,185 | -37,305,185 | -37,305,185 | -37,305,185 | -37,305,185 |
| Net Income | -1,319,261 | -2,595,263 | -4,109,207 | -5,667,324 | -6,844,346 | -8,249,670 | -9,692,061 | -10,920,855 | -12,446,444 | -13,884,991 | -15,302,641 |
| **Total Equity** | 13,688,804 | 12,435,582 | 10,953,866 | 9,427,669 | 8,277,834 | 6,899,697 | 5,515,861 | 4,410,539 | 2,922,464 | 1,522,630 | 142,614 |
| **TOTAL LIABILITIES AND EQUITY** | $17,896,806 | $17,464,669 | $17,125,591 | $17,991,884 | $17,173,113 | $15,083,349 | $13,177,429 | $11,633,619 | $9,820,542 | $8,150,726 | $6,401,817 |

## Profit and Loss

| | Jan 2022 | Feb 2022 | Mar 2022 | Apr 2022 | May 2022 | Jun 2022 | Jul 2022 | Aug 2022 | Sep 2022 | Oct 2022 | Nov 2022 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **INCOME** | | | | | | | | | | | | |
| 4100 Life Sciences | 453,291 | 477,909 | 512,212 | 561,667 | 900,501 | 500,777 | 417,823 | 437,041 | 456,773 | 402,061 | 463,305 | 5,586,361 |
| 4200 HealthCare Delivery | 9,218 | 13,878 | 10,003 | 8,394 | 10,393 | 11,102 | 8,061 | 14,203 | 11,493 | 12,042 | 10,418 | 119,405 |
| **Total Income** | 462,508 | 491,787 | 522,215 | 570,061 | 910,894 | 511,878 | 425,885 | 451,244 | 471,866 | 414,104 | 473,704 | 5,705,766 |
| **COST OF GOODS SOLD** | | | | | | | | | | | | |
| 50000 Cost of Goods Sold | 51,642 | 56,691 | 60,325 | 91,804 | 113,287 | 82,050 | 74,680 | 127,625 | 105,248 | 110,432 | 93,416 | 967,132 |
| **Total Cost of Goods Sold** | 51,642 | 56,691 | 60,325 | 91,804 | 113,287 | 82,050 | 74,680 | 127,625 | 105,248 | 110,432 | 93,416 | 967,132 |
| **GROSS PROFIT** | 410,867 | 435,096 | 461,890 | 478,457 | 797,607 | 429,828 | 351,205 | 323,618 | 366,618 | 303,652 | 380,308 | 4,738,644 |
| **EXPENSES** | | | | | | | | | | | | |
| 60200 Compensation & Benefits | 1,048,655 | 1,009,584 | 1,118,097 | 1,001,369 | 1,230,890 | 1,254,072 | 1,070,475 | 913,431 | 1,029,506 | 880,335 | 1,203,900 | 11,165,336 |
| 60300 Professional Fees | 346,480 | 338,633 | 395,741 | 611,755 | 537,037 | 240,335 | 325,969 | 371,900 | 494,100 | 360,330 | 412,863 | 4,437,205 |
| 60400 Travel, Entertainment & Meeting | 5,336 | 11,178 | 27,751 | 23,160 | 15,265 | 50,239 | 21,378 | 1,899 | 21,834 | 17,859 | 44,941 | 240,863 |
| 60500 Communications, Data & Network | 131,020 | 125,617 | 127,191 | 122,491 | 157,244 | 128,641 | 125,439 | 107,645 | 125,419 | 117,832 | 103,845 | 1,374,783 |
| 70100 Marketing & PR | 40,206 | 72,242 | 55,167 | 46,837 | 39,496 | 66,147 | 37,784 | 54,447 | 44,007 | 45,944 | 43,125 | 545,432 |
| 70200 Occupancy & Rent | 35,083 | 35,285 | 35,199 | 28,689 | 33,703 | 34,467 | 33,643 | 33,658 | 33,695 | 33,655 | 25,809 | 363,036 |
| 70400 Office Expense | 43,268 | 50,528 | 54,293 | 67,189 | 67,184 | 73,974 | 63,694 | 70,387 | 70,424 | 73,416 | 71,806 | 708,155 |
| 70500 Insurance | 2,297 | 7,520 | 6,433 | 6,433 | 6,433 | 6,433 | 6,433 | 6,433 | 6,247 | 6,433 | 6,433 | 67,524 |
| 71400 General & Administrative | 21,661 | 18,632 | 34,303 | 18,463 | 22,100 | 108,507 | 20,472 | 21,991 | 20,718 | 16,861 | 16,710 | 319,489 |
| 71500 Product and Technical | 386 | 10,876 | 81,144 | 69,315 | 29,494 | 37,789 | 20,869 | 19,717 | 19,738 | 38,170 | 18,957 | 346,285 |
| 70500 Depreciation & Amortization | 9,979 | 9,183 | 9,949 | 10,209 | 10,178 | 10,498 | 10,714 | 19,461 | 12,053 | 12,053 | 12,031 | 126,520 |
| **Total Expenses** | 1,707,573 | 1,689,278 | 1,945,802 | 2,006,110 | 1,948,202 | 1,809,543 | 1,758,701 | 1,531,340 | 1,657,781 | 1,708,940 | 1,762,431 | 19,894,618 |
| **NET OPERATING INCOME** | -1,296,706 | -1,254,182 | -1,483,892 | -1,527,653 | -1,151,315 | -1,379,714 | -1,387,496 | -1,187,931 | -1,491,742 | -1,405,188 | -1,382,125 | -14,955,974 |
| **OTHER INCOME** | | | | | | | | | | | | |
| 80100 Interest Income | 1,225 | 960 | 935 | 775 | 1,480 | 1,577 | 3,660 | 5,057 | 3,667 | 3,355 | 2,108 | 24,799 |
| **Total Other Income** | 1,225 | 960 | 935 | 775 | 1,480 | 1,577 | 3,660 | 5,057 | 3,667 | 3,355 | 2,108 | 24,799 |
| **OTHER EXPENSES** | | | | | | | | | | | | |
| 80200 Stock-based Compensation | 23,780 | 23,780 | 29,947 | 31,240 | 27,186 | 27,186 | 58,555 | 35,931 | 57,514 | 39,714 | 37,633 | 371,466 |
| **Total Other Expenses** | 23,780 | 23,780 | 29,947 | 31,240 | 27,186 | 27,186 | 58,555 | 35,881 | 57,514 | 39,714 | 37,633 | 371,466 |
| **NET OTHER INCOME** | -22,555 | -22,819 | -29,012 | -30,465 | -25,707 | -25,610 | -54,895 | -30,874 | -53,847 | -36,359 | -35,524 | -346,667 |
| **NET INCOME** | $ -1,319,261 | $ -1,277,002 | $ -1,512,944 | $ -1,558,117 | $ -1,177,022 | $ -1,405,323 | $ -1,442,391 | $ -1,208,705 | $ -1,545,589 | $ -1,439,547 | $ -1,417,649 | $ -15,302,641 |

## Statement of Cash Flows

*January - November, 2022*

| | JAN 2022 | FEB 2022 | MAR 2022 | APR 2022 | MAY 2022 | JUN 2022 | JUL 2022 | AUG 2022 | SEP 2022 | OCT 2022 | NOV 2022 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OPERATING ACTIVITIES | | | | | | | | | | | | |
| Net Income | -1,319,261 | -1,277,002 | -1,512,944 | -1,558,117 | -1,177,022 | -1,405,323 | -1,442,391 | -1,228,795 | -1,525,589 | -1,438,547 | -1,417,649 | $ -15,302,641 |
| Adjustments to reconcile Net Income to Net Cash provided by operations: | -901,634 | -113,503 | -279,868 | 390,764 | 404,218 | -137,985 | 770,795 | -693,401 | 400,145 | 521,687 | -29,240 | $331,978 |
| Net cash provided by operating activities | $ -2,220,885 | $ -1,390,505 | $ -1,792,812 | $ -1,167,353 | $ -772,804 | $ -1,543,309 | $ -671,595 | $ -1,922,195 | $ -1,125,444 | $ -916,860 | $ -1,446,889 | $ -14,970,663 |
| INVESTING ACTIVITIES | $6,929 | $ -15,735 | $ -13,551 | $4,766 | $11,644 | $ -17,895 | $ -21,583 | $ -32,703 | $ -12,261 | $13,703 | $9,647 | $ -67,039 |
| FINANCING ACTIVITIES | $11,070 | $10,927 | $18,231 | $10,982 | $11,891 | $11,719 | $42,914 | $107,656 | $21,519 | $22,444 | $21,180 | $290,534 |
| NET CASH INCREASE FOR PERIOD | $ -2,202,896 | $ -1,395,312 | $ -1,788,133 | $ -1,151,606 | $ -749,268 | $ -1,549,484 | $ -650,265 | $ -1,847,242 | $ -1,116,187 | $ -880,713 | $ -1,416,063 | $ -14,747,168 |

# U.S. Corporation Income Tax Return

Form **1120**

For calendar year 2021 or tax year beginning _____ , ending _____

**EXTENSION GRANTED TO 10/17/22**

Department of the Treasury
Internal Revenue Service

▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

**2021**

**A** Check if:
1a Consolidated return (attach Form 851) ......
b Life/nonlife consolidated return .......
2 Personal holding co. (attach Sch. PH) ......
3 Personal service corp. (see instructions) .....
4 Schedule M-3 attached [X]

TYPE OR PRINT

**Name**
PHYSIQ, INC.

Number, street, and room or suite no. If a P.O. box, see instructions.
200 W. JACKSON BLVD, SUITE 550

City or town, state or province, country, and ZIP or foreign postal code
CHICAGO, IL  60606

**B** Employer identification number
46-3136980

**C** Date incorporated
07/11/2013

**D** Total assets (see instructions)
$ 19,926,697.

**E** Check if: **(1)** ☐ Initial return   **(2)** ☐ Final return   **(3)** ☐ Name change   **(4)** ☐ Address change

## Income

| | | | |
|---|---|---|---|
| 1a Gross receipts or sales | 1a | 11,105,339. | |
| b Returns and allowances | 1b | | |
| c Balance. Subtract line 1b from line 1a | | 1c | 11,105,339. |
| 2 Cost of goods sold (attach Form 1125-A) | | 2 | 1,031,385. |
| 3 Gross profit. Subtract line 2 from line 1c | | 3 | 10,073,954. |
| 4 Dividends and inclusions (Schedule C, line 23) | | 4 | |
| 5 Interest                                    SEE STATEMENT 1 | | 5 | 12,686. |
| 6 Gross rents | | 6 | |
| 7 Gross royalties | | 7 | |
| 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| 10 Other income (attach statement) | | 10 | |
| 11 **Total income.** Add lines 3 through 10 | ▶ | 11 | 10,086,640. |

## Deductions (See instructions for limitations on deductions.)

| | | |
|---|---|---|
| 12 Compensation of officers (attach Form 1125-E) | 12 | 667,583. |
| 13 Salaries and wages (less employment credits) | 13 | 7,322,642. |
| 14 Repairs and maintenance | 14 | 917. |
| 15 Bad debts | 15 | |
| 16 Rents | 16 | 677,126. |
| 17 Taxes and licenses                              SEE STATEMENT 2 | 17 | 54,998. |
| 18 Interest (see instructions) | 18 | 1,231,485. |
| 19 Charitable contributions   SEE STATEMENT 3  AND  SEE STATEMENT 4 | 19 | 0. |
| 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | 236,562. |
| 21 Depletion | 21 | |
| 22 Advertising | 22 | 340,618. |
| 23 Pension, profit-sharing, etc., plans | 23 | |
| 24 Employee benefit programs | 24 | 24,934. |
| 25 Reserved for future use | 25 | |
| 26 Other deductions (attach statement)             SEE STATEMENT 5 | 26 | 5,152,427. |
| 27 **Total deductions.** Add lines 12 through 26 | ▶ 27 | 15,709,292. |
| 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | -5,622,652. |
| 29a Net operating loss deduction (see instructions) STATEMENT 6 | 29a | 0. |
| b Special deductions (Schedule C, line 24) | 29b | |
| c Add lines 29a and 29b | | 29c |

## Tax, Refundable Credits, and Payments

| | | |
|---|---|---|
| 30 **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | -5,622,652. |
| 31 Total tax (Schedule J, Part I, line 11) | 31 | 0. |
| 32 Reserved for future use | 32 | |
| 33 Total payments and credits (Schedule J, Part III, line 23) | 33 | |
| 34 Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 34 | |
| 35 Amount owed. If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | 0. |
| 36 Overpayment. If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | |
| 37 Enter amount from line 36 you want: Credited to 2022 estimated tax ▶ _____  Refunded ▶ | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____

▶ CFO
Title

May the IRS discuss this return with the preparer shown below?
[X] Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| PATRICK W. REGAN | PATRICK W. REGAN | 09/30/22 | | P01619199 |

Firm's name ▶ PLANTE & MORAN, PLLC
Firm's EIN ▶ 38-1357951

Firm's address ▶ 10 S. RIVERSIDE PLAZA, 9TH FLOOR
CHICAGO, IL 60606
Phone no. (312) 207-1040

111601 12-22-21   LHA   For Paperwork Reduction Act Notice, see separate instructions.

Form **1120** (2021)

Form 1120 (2021)   **PHYSIQ, INC.**                                                    46-3136980   Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See Instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8 | | See Instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2021)

111611
12-22-21

2

Form 1120 (2021)   PHYSIQ, INC.                                                          46-3136980   Page 3

| **Schedule J** | **Tax Computation and Payment** (see instructions) | | |
|---|---|---|---|
| **Part I - Tax Computation** | | | |
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ........ ▶ ☐ | | |
| 2 | Income tax. See instructions | 2 | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 0. |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | 0. |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method-income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Interest/tax due under Section 453A(c) and/or Section 453(l) | 9f | |
| g | Other (see instructions - attach statement) | 9g | |
| 10 | **Total.** Add lines 9a through 9g | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 0. |
| **Part II - Reserved For Future Use** | | | |
| 12 | Reserved for future use | 12 | |
| **Part III - Payments and Refundable Credits** | | | |
| 13 | 2020 overpayment credited to 2021 | 13 | |
| 14 | 2021 estimated tax payments | 14 | |
| 15 | 2021 refund applied for on Form 4466 | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | 16 | |
| 17 | Tax deposited with Form 7004 | 17 | |
| 18 | Withholding (see instructions) | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | 19 | |
| 20 | Refundable credits from: | | |
| a | Form 2439 | 20a | |
| b | Form 4136 | 20b | |
| c | Reserved for future use | 20c | |
| d | Other (attach statement - see instructions) | 20d | |
| 21 | **Total credits.** Add lines 20a through 20d | 21 | |
| 22 | Reserved for future use | 22 | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | 23 | |

Form **1120** (2021)

111621
12-22-21

3

Form 1120 (2021) PHYSIQ, INC.        46-3136980   Page **4**

| **Schedule K** | **Other Information** (see instructions) | | | | Yes | No |
|---|---|---|---|---|---|---|

1 Check accounting method: **a** ☐ Cash   **b** ☒ Accrual   **c** ☐ Other (specify) ▶ _____

2 See the instructions and enter the:

**a** Business activity code no. ▶ 541600

**b** Business activity ▶ SCIENTIFIC&TECHNICAL

**c** Product or service ▶ PREDICTIVE ANALYSIS

3 Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ................     | X

If "Yes," enter name and EIN of the parent corporation ▶ _____

4 At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) ............    | X

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) .......    | X

5 At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions ............    | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions ............ X |

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| VENTURE GAIN LLC | 41-2169666 | UNITED STATES | 100.00% |
|  |  |  |  |
|  |  |  |  |

6 During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ............    | X

If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

7 At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ............    | X

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶ _____ and **(b)** Owner's country ▶ _____

**(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ _____

8 Check this box if the corporation issued publicly offered debt instruments with original issue discount ............ ▶ ☐

If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

9 Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $ _____

10 Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ 25

11 If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ............ ▶ ☐

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

12 Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ............ ▶ $ 30,707,622.

Form **1120** (2021)

111632
12-22-21

15541005 147228 126972      2021.04030 PHYSIQ, INC.      126972_1

Form 1120 (2021)  PHYSIQ, INC.                                                46-3136980  Page 5

## Schedule K   Other Information *(continued from page 4)*

| | | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ _____ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | X | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? | | X |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| 20 | Is the corporation operating on a cooperative basis? | | X |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ _____ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the corporation satisfy one or more of the following? See instructions | | |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15 ......... ▶ $ _____ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage:  By Vote _____          By Value _____ | | |

Form **1120** (2021)

Form 1120 (2021)   PHYSIQ, INC.                                                          46-3136980   Page 6

## Schedule L — Balance Sheets per Books

| Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|
| 1 Cash | | 1,447,735. | | 17,118,351. |
| 2a Trade notes and accounts receivable | 1,272,976. | | 492,948. | |
| b Less allowance for bad debts | ( | 1,272,976. | ( | 492,948. |
| 3 Inventories | | -39,016. | | 927,774. |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (att. stmt.) STMT 7 | | 121,398. | | 341,038. |
| 7 Loans to shareholders | | | | |
| 8 Mortgage and real estate loans | | | | |
| 9 Other investments (att. stmt.) | | | | |
| 10a Buildings and other depreciable assets | 1,252,782. | | 669,343. | |
| b Less accumulated depreciation | 608,562. | 644,220. | 393,291. | 276,052. |
| 11a Depletable assets | | | | |
| b Less accumulated depletion | ( | | ( | ) |
| 12 Land (net of any amortization) | | | | |
| 13a Intangible assets (amortizable only) | 348,488. | | 393,619. | |
| b Less accumulated amortization | 48,847. | 299,641. | 68,909. | 324,710. |
| 14 Other assets (att. stmt.) STMT 8 | | 580,745. | | 445,824. |
| 15 Total assets | | 4,327,699. | | 19,926,697. |
| **Liabilities and Shareholders' Equity** | | | | |
| 16 Accounts payable | | 885,358. | | 666,251. |
| 17 Mortgages, notes, bonds payable in less than 1 year | | 1,816,659. | | 1,045,508. |
| 18 Other current liabilities (att. stmt.) STMT 9 | | 4,991,094. | | 3,013,812. |
| 19 Loans from shareholders | | | | |
| 20 Mortgages, notes, bonds payable in 1 year or more | | 2,737,500. | | 0. |
| 21 Other liabilities (att. stmt.) STMT 10 | | 468,902. | | 216,840. |
| 22 Capital stock: a Preferred stock | 17,008. | | 27,629. | |
| b Common stock | 2,466. | 19,474. | 2,537. | 30,166. |
| 23 Additional paid-in capital | | 28,342,317. | | 54,850,500. |
| 24 Retained earnings - Appropriated (attach statement) | | | | |
| 25 Retained earnings - Unappropriated | | -34,933,605. | | -39,896,380. |
| 26 Adjustments to shareholders' equity (attach statement) | | | | |
| 27 Less cost of treasury stock | | ( | ) | ( ) |
| 28 Total liabilities and shareholders' equity | | 4,327,699. | | 19,926,697. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | |
|---|---|---|
| 1 Net income (loss) per books | | 7 Income recorded on books this year not included on this return (itemize): |
| 2 Federal income tax per books | | Tax-exempt interest $ |
| 3 Excess of capital losses over capital gains | | |
| 4 Income subject to tax not recorded on books this year (itemize): | | |
| | | 8 Deductions on this return not charged against book income this year (itemize): |
| 5 Expenses recorded on books this year not deducted on this return (itemize): | | a Depreciation $ |
| a Depreciation $ | | b Charitable contributions $ |
| b Charitable contributions $ | | |
| c Travel and entertainment $ | | 9 Add lines 7 and 8 |
| 6 Add lines 1 through 5 | | 10 Income (page 1, line 28) - line 6 less line 9 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | -34,933,605. | 5 Distributions: a Cash | |
| 2 Net income (loss) per books | -5,310,852. | b Stock | |
| 3 Other increases (itemize): | | c Property | |
| SEE STATEMENT 11 | | 6 Other decreases (itemize): | |
| | 348,077. | 7 Add lines 5 and 6 | |
| 4 Add lines 1, 2, and 3 | -39,896,380. | 8 Balance at end of year (line 4 less line 7) | -39,896,380. |

111631
12-22-21

6

Form **1120** (2021)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to www.irs.gov/Form1125A for the latest information.

OMB No. 1545-0123

| Name | | Employer Identification number |
|---|---|---|
| PHYSIQ, INC. | | 46-3136980 |

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | 1 | -39,016. |
| 2 | Purchases | 2 | 1,998,175. |
| 3 | Cost of labor | 3 | |
| 4 | Additional section 263A costs (attach schedule) | 4 | |
| 5 | Other costs (attach schedule) | 5 | |
| 6 | **Total.** Add lines 1 through 5 | 6 | 1,959,159. |
| 7 | Inventory at end of year | 7 | 927,774. |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | 8 | 1,031,385. |

**9 a** Check all methods used for valuing closing inventory:

(i) [X] Cost

(ii) [ ] Lower of cost or market

(iii) [ ] Other (Specify method used and attach explanation) ▶ _____

**b** Check if there was a writedown of subnormal goods ................................................ ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............... ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO .......................................... **9d** |

**e** If property is produced or acquired for resale, do the rules of Section 263A apply to the entity? See instructions ............... [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? ............... [ ] Yes [X] No

If "Yes," attach explanation.

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-A** (Rev. 11-2018)

124441
04-01-21    LHA

**SCHEDULE M-3**
**(Form 1120)**
(Rev. December 2019)
Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Corporations With Total Assets of $10 Million or More

▶ Attach to Form 1120 or 1120-C.
▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

OMB No. 1545-0123

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| PHYSIQ, INC. | 46-3136980 |

Check applicable box(es): (1) [X] Non-consolidated return   (2) [ ] Consolidated return (Form 1120 only)
(3) [ ] Mixed 1120/L/PC group   (4) [ ] Dormant subsidiaries schedule attached

## Part I — Financial Information and Net Income (Loss) Reconciliation (see instructions)

**1 a** Did the corporation file SEC Form 10-K for its income statement period ending with or within this tax year?
  [ ] **Yes.** Skip lines 1b and 1c and complete lines 2a through 11 with respect to that SEC Form 10-K.
  [X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the corporation prepare a certified audited non-tax-basis income statement for that period?
  [X] **Yes.** Skip line 1c and complete lines 2a through 11 with respect to that income statement.
  [ ] **No.** Go to line 1c.

**c** Did the corporation prepare a non-tax-basis income statement for that period?
  [ ] **Yes.** Complete lines 2a through 11 with respect to that income statement.
  [ ] **No.** Skip lines 2a through 3c and enter the corporation's net income (loss) per its books and records on line 4a.

**2 a** Enter the income statement period: Beginning 01/01/2021   Ending 12/31/2021

**b** Has the corporation's income statement been restated for the income statement period on line 2a?
  [ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
  [X] **No.**

**c** Has the corporation's income statement been restated for any of the five income statement periods immediately preceding the period on line 2a?
  [ ] **Yes.** (If "Yes," attach an explanation and the amount of each item restated.)
  [X] **No.**

**3 a** Is any of the corporation's voting common stock publicly traded?
  [ ] **Yes.**
  [X] **No.** If "No," go to line 4a.

**b** Enter the symbol of the corporation's primary U.S. publicly traded voting common stock

**c** Enter the nine-digit CUSIP number of the corporation's primary publicly traded voting common stock

| | | | |
|---|---|---|---|
| **4 a** Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | -5,310,852. |
| **b** Indicate accounting standard used for line 4a (see instructions): (1) [X] GAAP (2) [ ] IFRS (3) [ ] Statutory (4) [ ] Tax-basis (5) [ ] Other (specify) | | |
| **5 a** Net income from nonincludible foreign entities (attach statement) | **5a** | ( ) |
| **b** Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6 a** Net income from nonincludible U.S. entities (attach statement) | **6a** | ( ) |
| **b** Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7 a** Net income (loss) of other includible foreign disregarded entities (attach statement) | **7a** | |
| **b** Net income (loss) of other includible U.S. disregarded entities (attach statement) | **7b** | |
| **c** Net income (loss) of other includible entities (attach statement) | **7c** | |
| **8** Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | **8** | |
| **9** Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10 a** Intercompany dividend adjustments to reconcile to line 11 (attach statement) | **10a** | |
| **b** Other statutory accounting adjustments to reconcile to line 11 (attach statement) | **10b** | |
| **c** Other adjustments to reconcile to amount on line 11 (attach statement) | **10c** | |
| **11** **Net income (loss) per income statement of includible corporations.** Combine lines 4 through 10 | **11** | -5,310,852. |

**Note:** Part I, line 11, must equal Part II, line 30, column (a), or Schedule M-1, line 1 (see instructions).

**12** Enter the total amount (not just the corporation's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| **a** Included on Part I, line 4 ▶ | 19,926,697. | 4,942,411. |
| **b** Removed on Part I, line 5 ▶ | | |
| **c** Removed on Part I, line 6 ▶ | | |
| **d** Included on Part I, line 7 ▶ | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

Schedule M-3 (Form 1120) (Rev. 12-2019)

113321 04-01-21

Schedule M-3 (Form 1120) (Rev. 12-2019)                                                                                           Page **2**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| PHYSIQ, INC. | 46-3136980 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|
| | |

**Part II**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return** (see instructions)

| Income (Loss) Items<br>(Attach statements for lines 1 through 12) | (a)<br>Income (Loss) per<br>Income Statement | (b)<br>Temporary<br>Difference | (c)<br>Permanent<br>Difference | (d)<br>Income (Loss) per<br>Tax Return |
|---|---|---|---|---|
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar inc inclusions | | | | |
| 4 Gross-up for foreign taxes deemed paid | | | | |
| 5 Gross foreign distributions previously taxed | | | | |
| 6 Income (loss) from equity method U.S. corporations | | | | |
| 7 U.S. dividends not eliminated in tax consolidation | | | | |
| 8 Minority interest for includible corporations | | | | |
| 9 Income (loss) from U.S. partnerships | | | | |
| 10 Income (loss) from foreign partnerships | | | | |
| 11 Income (loss) from other pass-through entities | | | | |
| 12 Items relating to reportable transactions | | | | |
| 13 Interest income (see instructions) | 12,686. | | | 12,686. |
| 14 Total accrual to cash adjustment | | | | |
| 15 Hedging transactions | | | | |
| 16 Mark-to-market income (loss) | | | | |
| 17 Cost of goods sold (see instructions) | ( 1,031,385.) | | | ( 1,031,385.) |
| 18 Sale versus lease (for sellers and/or lessors) | | | | |
| 19 Section 481(a) adjustments | | | | |
| 20 Unearned/deferred revenue | | | | |
| 21 Income recognition from long-term contracts | | | | |
| 22 Original issue discount and other imputed interest | | | | |
| 23a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach stmt.) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 24 Capital loss limitation and carryforward used | | | | |
| 25 Other income (loss) items with differences (attach stmt.) | | | | |
| 26 Total income (loss) items. Combine lines 1 through 25 | -1,018,699. | | | -1,018,699. |
| 27 Total expense/deduction items (from Part III, line 39) | -8,564,883. | -638,188. | 326,388. | -8,876,683. |
| 28 Other items with no differences STMT 12 | 4,272,730. | | | 4,272,730. |
| 29a Mixed groups, see instructions. All others, combine lines 26 through 28 | -5,310,852. | -638,188. | 326,388. | -5,622,652. |
| b PC insurance subgroup reconciliation totals | | | | |
| c Life insurance subgroup reconciliation totals | | | | |
| 30 Reconciliation totals. Combine lines 29a through 29c | -5,310,852. | -638,188. | 326,388. | -5,622,652. |

**Note:** Line 30, column (a), must equal Part I, line 11, and column (d) must equal Form 1120, page 1, line 28.

Schedule M-3 (Form 1120) (Rev. 12-2019)

113322
04-01-21

15541005 147228 126972                                2021.04030 PHYSIQ, INC.                                126972_1

Schedule M-3 (Form 1120) (Rev. 12-2019)

Page **3**

| Name of corporation (common parent, if consolidated return) | Employer identification number |
|---|---|
| PHYSIQ, INC. | 46-3136980 |

Check applicable box(es): **(1)** ☐ Consolidated group  **(2)** ☐ Parent corp  **(3)** ☐ Consolidated eliminations  **(4)** ☐ Subsidiary corp  **(5)** ☐ Mixed 1120/L/PC group

Check if a sub-consolidated: **(6)** ☐ 1120 group  **(7)** ☐ 1120 eliminations

| Name of subsidiary (if consolidated return) | Employer identification number |
|---|---|

**Part III**  **Reconciliation of Net Income (Loss) per Income Statement of Includible Corporations With Taxable Income per Return - Expense/Deduction Items**  (see instructions)

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 U.S. current income tax expense | | | | |
| 2 U.S. deferred income tax expense | | | | |
| 3 State and local current income tax expense | | | | |
| 4 State and local deferred income tax expense | | | | |
| 5 Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 6 Foreign deferred income tax expense | | | | |
| 7 Foreign withholding taxes | | | | |
| 8 Interest expense (see instructions) | 726,481. | 505,004. | | 1,231,485. |
| 9 Stock option expense | | | | |
| 10 Other equity-based compensation | | | | |
| 11 Meals and entertainment            STMT 14 | 2,524. | | -1,262. | 1,262. |
| 12 Fines and penalties | | | | |
| 13 Judgments, damages, awards, and similar costs | | | | |
| 14 Parachute payments | | | | |
| 15 Compensation with section 162(m) limitation | | | | |
| 16 Pension and profit-sharing | | | | |
| 17 Other post-retirement benefits | | | | |
| 18 Deferred compensation | | | | |
| 19 Charitable contribution of cash and tangible property            STMT 15 | 30,330. | | | 30,330. |
| 20 Charitable contribution of intangible property | | | | |
| 21 Charitable contribution limitation/carryforward | | -30,330. | | -30,330. |
| 22 Domestic production activities deduction (see instrs.) | | | | |
| 23 Current year acquisition or reorganization investment banking fees | | | | |
| 24 Current year acquisition or reorganization legal and accounting fees | | | | |
| 25 Current year acquisition/reorganization other costs | | | | |
| 26 Amortization/impairment of goodwill | | | | |
| 27 Amortization of acquisition, reorganization, and start-up costs | | | | |
| 28 Other amortization or impairment write-offs | 20,062. | 27,812. | | 47,874. |
| 29 Reserved | | | | |
| 30 Depletion | | | | |
| 31 Depreciation | 100,860. | 135,702. | | 236,562. |
| 32 Bad debt expense | | | | |
| 33 Corporate owned life insurance premiums | | | | |
| 34 Purchase versus lease (for purchasers and/or lessees) | | | | |
| 35 Research and development costs | | | | |
| 36 Section 118 exclusion (att. stmt.) | | | | |
| 37 Sec. 162(r) - FDIC premiums paid by certain large financial institutions (see instructions) | | | | |
| 38 Other expense/deduction items with differences (attach stmt.)            STMT 16 | 7,684,626. | | -325,126. | 7,359,500. |
| 39 Total expense/deduction items. Combine lines 1 through 38. Enter here and on Part II, line 27, reporting positive amounts as negative and negative amounts as positive | 8,564,883. | 638,188. | -326,388. | 8,876,683. |

113323
04-01-21

Schedule M-3 (Form 1120) (Rev. 12-2019)

15541005 147228 126972                    2021.04030 PHYSIQ, INC.                    126972_1

| Form **1125-E**<br>(Rev. October 2016)<br>Department of the Treasury<br>Internal Revenue Service | **Compensation of Officers**<br><br>► Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.<br>► Information about Form 1125-E and its separate instructions is at www.irs.gov/form1125e. | | | | OMB No. 1545-0123 |

Name

PHYSIQ, INC.

Employer Identification number

46-3136980

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 ██████████ | ██████ | 100% | | | 311,333. |
| ██████████ | ██████ | 100% | | | 356,250. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 2   Total compensation of officers | ........................... | 2 | 667,583. |
| 3   Compensation of officers claimed on Form 1125-A or elsewhere on return | ........................... | 3 | |
| 4   Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | ........................... | 4 | 667,583. |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1125-E** (Rev. 10-2016)

124451 04-01-21    LHA

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

## Depreciation and Amortization
### (Including Information on Listed Property)    OTHER

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

OMB No. 1545-0172

**2021**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| PHYSIQ, INC. | OTHER DEPRECIATION | 46-3136980 |

### Part I    Election To Expense Certain Property Under Section 179 Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | 1 |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 |
| 3 | Threshold cost of section 179 property before reduction in limitation | 3 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | 7 |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | 10 |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | 11 |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12    ▶ | 13 |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | 14 |
| 15 | Property subject to section 168(f)(1) election | 15 |
| 16 | Other depreciation (including ACRS) | 16 |

### Part III    MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | 17 | 192,048. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here    ▶ | |

#### Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | 38,099. | 3 YRS. | HY | 200DB | 12,700. |
| b 5-year property | | 159,032. | 5 YRS. | HY | 200DB | 31,814. |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

#### Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System

| 20a Class life | | | | | S/L | |
|---|---|---|---|---|---|---|
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

### Part IV    Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | 22 | 236,562. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 |

116251 12-21-21    LHA    **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2021)

Form 4562 (2021)   **PHYSIQ, INC.**   46-3136980   Page **2**

| **Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. **)**

24a  Do you have evidence to support the business/investment use claimed? ☐ **Yes** ☐ **No**   24b If "Yes," is the evidence written? ☐ **Yes** ☐ **No**

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |

28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ...................  | 28 |
29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 ...................................  | 29 |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ............ | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ..... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven .......................................... | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 ............................ | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ......................................... | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ..................................................................... | | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ......... | | | |
| 39 Do you treat all use of vehicles by employees as personal use? ................................ | | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ....................................... | | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? .................... | | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | Amortization |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year: | | | | | |
| **SEE STATEMENT 18** | | | | | 1,614. |

43  Amortization of costs that began before your 2021 tax year .............................  | 43 | 46,260. |
44  **Total.** Add amounts in column (f). See the instructions for where to report .................  | 44 | 47,874. |

116252 12-21-21   Form **4562** (2021)

13

15541005 147228 126972   2021.04030 PHYSIQ, INC.   126972_1

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | MONITORS 4 - 24" DELL | 03/22/11 | 200DB | 5.00 | HY | 17 | 1,112. | | | 556. | 556. | 556. | | 0. | 556. |
| 2 | DELL 6 - 24" MONITORS | 04/08/11 | 200DB | 5.00 | HY | 17 | 1,664. | | | 832. | 832. | 832. | | 0. | 832. |
| 3 | DELL MONITORS 6 - 24" | 05/05/11 | 200DB | 5.00 | HY | 17 | 1,668. | | | 834. | 834. | 834. | | 0. | 834. |
| 4 | DELL - 6-24" MONITORS | 06/15/11 | 200DB | 5.00 | HY | 17 | 1,587. | | | 794. | 793. | 793. | | 0. | 793. |
| 5 | AMAZON - CISCO 2911 ROUTER | 03/11/14 | 200DB | 5.00 | HY | 17 | 1,465. | | | 733. | 732. | 732. | | 0. | 732. |
| 6 | 8 NEW DELL MONITORS | 05/14/14 | 200DB | 5.00 | HY | 17 | 1,742. | | | 871. | 871. | 871. | | 0. | 871. |
| 7 | CISCO ROUTER FOR CHICAGO OFFICE | 05/15/14 | 200DB | 5.00 | HY | 17 | 1,550. | | | 775. | 775. | 775. | | 0. | 775. |
| 8 | NEW LAPTOP - CE | 07/10/14 | 200DB | 5.00 | HY | 17 | 1,867. | | | 934. | 933. | 933. | | 0. | 933. |
| 9 | LENOVA LAPTOP | 09/15/14 | 200DB | 5.00 | HY | 17 | 1,750. | | | 875. | 875. | 875. | | 0. | 875. |
| 10 | LENOVA LAPTOP - JADRANKA / WITH DOCKING STATION | 09/15/14 | 200DB | 5.00 | HY | 17 | 1,952. | | | 976. | 976. | 976. | | 0. | 976. |
| 11 | 6 ASUS CHROMEBOXES | 03/15/16 | 200DB | 5.00 | HY | 17 | 1,554. | | | 777. | 777. | 732. | | 45. | 777. |
| 12 | LENOVO LAPTOP & DOCS | 11/15/16 | 200DB | 5.00 | HY | 17 | 1,350. | | | 675. | 675. | 636. | | 39. | 675. |
| 13 | APPLE LAPTOP - JOHN FREY | 02/10/17 | 200DB | 5.00 | HY | 17 | 2,645. | | | 1,323. | 1,322. | 1,094. | | 152. | 1,246. |
| 14 | 2 LENOVA LAPTOPS - INTERNS | 04/30/17 | 200DB | 5.00 | HY | 17 | 2,400. | | | 1,200. | 1,200. | 992. | | 139. | 1,131. |
| 15 | LAPTOP & ACCESSORIES - MIKE LEE | 04/30/17 | 200DB | 5.00 | HY | 17 | 2,928. | | | 1,464. | 1,464. | 1,211. | | 169. | 1,380. |
| 16 | LENOVO LAPTOP - AMAZON INTERN | 05/10/17 | 200DB | 5.00 | HY | 17 | 1,120. | | | 560. | 560. | 463. | | 65. | 528. |
| 17 | 3 LENOVO LAPTOPS - INTERN MIKE & JIM | 05/10/17 | 200DB | 5.00 | HY | 17 | 6,556. | | | 3,278. | 3,278. | 2,712. | | 377. | 3,089. |
| 18 | APPLE LAPTOP - PHILIP DOCTOR | 05/10/17 | 200DB | 5.00 | HY | 17 | 3,027. | | | 1,514. | 1,513. | 1,251. | | 175. | 1,426. |

128111 04-01-21                                      (D) - Asset disposed                                      * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | *Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 2 NEW LAPTOPS - GH & AV | 07/03/17 | 200DB | 5.00 | HY | 17 | 4,343. | | | 2,172. | 2,171. | 1,796. | | 250. | 2,046. |
| 20 | APPLE MBP 15.4 SG/2.8GHZ/RP 555/256 BG - BLAKE | 08/06/17 | 200DB | 5.00 | HY | 17 | 2,652. | | | 1,326. | 1,326. | 1,097. | | 153. | 1,250. |
| 21 | APPLE MBP 15.4 SG/2.8GHZ/RP 555/256 BG - JESSICA | 08/06/17 | 200DB | 5.00 | HY | 17 | 2,652. | | | 1,326. | 1,326. | 1,097. | | 153. | 1,250. |
| 22 | XPS15 - FROCSAL | 08/10/17 | 200DB | 5.00 | HY | 17 | 1,939. | | | 970. | 969. | 802. | | 111. | 913. |
| 23 | LENOVO THINKPAD X1 YGA (2ND GEN) BLACK - GWC | 08/24/17 | 200DB | 5.00 | HY | 17 | 2,359. | | | 1,180. | 1,179. | 975. | | 136. | 1,111. |
| 24 | LENOVO THINKPAD P51 MOBILE WORKSTATION - KOBIT | 08/24/17 | 200DB | 5.00 | HY | 17 | 2,316. | | | 1,158. | 1,158. | 958. | | 133. | 1,091. |
| 25 | ACCESS POINTS AND POE PANNELS | 09/01/17 | 200DB | 5.00 | HY | 17 | 1,756. | | | 878. | 878. | 726. | | 101. | 827. |
| 26 | APPLE - MBP 15.4 SG/2.8GHZ/RP 555/256GB - YUR | 09/05/17 | 200DB | 5.00 | HY | 17 | 2,668. | | | 1,334. | 1,334. | 1,104. | | 153. | 1,257. |
| 27 | APPLE - MBP 15.4 SG/2.8GHZ/RP 555/256GB - RAM | 09/05/17 | 200DB | 5.00 | HY | 17 | 2,668. | | | 1,334. | 1,334. | 1,104. | | 153. | 1,257. |
| 28 | 4-CISCO 2960S-48PS-L 48 PORT POE SWITCH | 09/11/17 | 200DB | 5.00 | HY | 17 | 3,580. | | | 1,790. | 1,790. | 1,481. | | 206. | 1,687. |
| 29 | CISCO FIREWALL ASA 5512-IPOS-K9 FIREWALL APPLIA | 09/11/17 | 200DB | 5.00 | HY | 17 | 1,895. | | | 948. | 947. | 783. | | 109. | 892. |
| 30 | X270 THINKPAD LAPTOP - MARY S | 11/02/17 | 200DB | 5.00 | HY | 17 | 1,554. | | | 1,554. | | 1,554. | | 0. | 1,554. |
| 31 | 3 LENOVO T470 THINKPAD LAPTOPS | 12/18/17 | 200DB | 5.00 | HY | 17 | 4,495. | | | 4,495. | | 4,495. | | 0. | 4,495. |
| 32 | 70IN UHD,2HDMI,1RS232,2USB,SPEAKE | 08/28/17 | 200DB | 5.00 | HY | 17 | 2,425. | | | 2,425. | | 242. | | 0. | 242. |
| 33 | LOGITECH 960-001201 MEETUP AND EXPANSION MIC HD VI | 08/26/17 | 200DB | 5.00 | HY | 17 | 1,147. | | | 1,147. | | 115. | | 0. | 115. |
| 34 | 6X APPLE IPAD MINI 2 WITH RETINA DISP - ME277LL/A | 09/21/17 | 200DB | 5.00 | HY | 17 | 1,554. | | | 1,554. | | 155. | | 0. | 155. |
| 35 | DELL C5517H 54.6 CONF RM MONITOR | 09/21/17 | 200DB | 5.00 | HY | 17 | 1,023. | | | 1,023. | | 102. | | 0. | 102. |
| 36 | DELL C5517H 54.6 CONF RM MONITOR | 09/21/17 | 200DB | 5.00 | HY | 17 | 1,023. | | | 1,023. | | 102. | | 0. | 102. |

128111 04-01-21                              (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | 3X LOGITECH MEETUP VIDEO CONFERENCING CAMERAS USB2 | 09/22/17 | 200DB | 5.00 | HY | 17 | 2,519. | | | 2,519. | | 252. | | 0. | 252. |
| 38 | 3X-LENOVO THINKCENTRE M710 TINY DESKTOP | 09/27/17 | 200DB | 5.00 | HY | 17 | 1,875. | | | 1,875. | | 187. | | 0. | 187. |
| 39 | LG 43UD79-B 43" 16:9 4K IPS MONITOR LG43UD79B IN | 09/27/17 | 200DB | 5.00 | HY | 17 | 2,788. | | | 2,788. | | 279. | | 0. | 279. |
| 40 | 5X APPLE IPAD MINI 2 WITH RETINA DISPLAY | 10/03/17 | 200DB | 5.00 | HY | 17 | 1,139. | | | 1,139. | | 1,139. | | 0. | 1,139. |
| 41 | 65" TV FOR OFFICE | 09/30/15 | 200DB | 5.00 | HY | 17 | 1,585. | | | 1,585. | | 446. | | 0. | 446. |
| 42 | CORIANT OPERTIONS FURNITURE | 10/11/17 | 200DB | 7.00 | HY | 17 | 3,415. | | | 3,415. | | 3,415. | | 0. | 3,415. |
| 43 | MIDWEST OFFICE INTERIORS - FURNITURE BOTH OFFICES | 09/01/17 | 200DB | 7.00 | HY | 17 | 63,798. | | | 63,798. | | 4,558. | | 0. | 4,558. |
| 44 | 1 LENOVO GAMING LAPTOP-SEBASTIAN YOGA (TAX I | 01/31/18 | 200DB | 5.00 | HY | 17 | 1,965. | | | | 1,965. | 1,399. | | 226. | 1,625. |
| 45 | LENOVO - LAPTOP PHIL TO TRADE MAC | 03/15/18 | 200DB | 5.00 | HY | 17 | 2,419. | | | | 2,419. | 1,722. | | 279. | 2,001. |
| 46 | KARTIK, ANDY, BRIAN, MARY LAPTOPS | 04/15/18 | 200DB | 5.00 | HY | 17 | 8,980. | | | | 8,980. | 6,394. | | 1,034. | 7,428. |
| 47 | MATT - THINKPAD T470 -TAX PD | 04/30/18 | 200DB | 5.00 | HY | 17 | 1,798. | | | | 1,798. | 1,280. | | 207. | 1,487. |
| 48 | KARAN - THINKPAD X280-BLK - TAX PD | 04/30/18 | 200DB | 5.00 | HY | 17 | 1,595. | | | | 1,595. | 1,135. | | 184. | 1,319. |
| 49 | BOB - THINKPAD T480 W/TAX | 05/25/18 | 200DB | 5.00 | HY | 17 | 2,182. | | | | 2,182. | 1,554. | | 251. | 1,805. |
| 50 | CS - THINKPAD T480 W/TAX | 05/25/18 | 200DB | 5.00 | HY | 17 | 2,182. | | | | 2,182. | 1,554. | | 251. | 1,805. |
| 51 | CS - THINKPAD T470 W/TAX | 05/25/18 | 200DB | 5.00 | HY | 17 | 1,426. | | | | 1,426. | 1,015. | | 164. | 1,179. |
| 52 | CS - THINKPAD T470 W/TAX | 05/25/18 | 200DB | 5.00 | HY | 17 | 1,426. | | | | 1,426. | 1,015. | | 164. | 1,179. |
| 53 | CS - THINKPAD T470 W/TAX | 05/25/18 | 200DB | 5.00 | HY | 17 | 1,426. | | | | 1,426. | 1,015. | | 164. | 1,179. |
| 54 | CS - THINKPAD T470 W/TAX | 05/25/18 | 200DB | 5.00 | HY | 17 | 1,426. | | | | 1,426. | 1,015. | | 164. | 1,179. |

128111 04-01-21                                 (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | LENOVO T470 (INTERN) | 06/30/18 | 200DB | 5.00 | HY | 17 | 1,498. | | | | 1,498. | 1,067. | | 172. | 1,239. |
| 56 | LENOVO T4 | 06/30/18 | 200DB | 5.00 | HY | 17 | 1,499. | | | | 1,499. | 1,068. | | 172. | 1,240. |
| 57 | LENOVO T470 | 06/30/18 | 200DB | 5.00 | HY | 17 | 1,449. | | | | 1,449. | 1,032. | | 167. | 1,199. |
| 58 | LENOVO 4 LAPTOPS - MATT, DAVID, JACOB, 1 SPARE | 06/30/18 | 200DB | 5.00 | HY | 17 | 9,240. | | | | 9,240. | 6,579. | | 1,064. | 7,643. |
| 59 | LENOVO (ON GWC'S EXPENSE) | 06/30/18 | 200DB | 5.00 | HY | 17 | 2,113. | | | | 2,113. | 1,505. | | 243. | 1,748. |
| 60 | LENOVO T470 | 05/31/18 | 200DB | 5.00 | HY | 17 | 1,426. | | | | 1,426. | 1,015. | | 164. | 1,179. |
| 61 | 2 X LENOVO 14" THINKPAD T480 NOTEBOOK | 09/18/18 | 200DB | 5.00 | HY | 17 | 2,750. | | | | 2,750. | 1,958. | | 317. | 2,275. |
| 62 | APPLE LAPTOP | 09/30/18 | 200DB | 5.00 | HY | 17 | 2,138. | | | | 2,138. | 1,522. | | 246. | 1,768. |
| 63 | MACBOOKPRO - (CHARLIE) | 12/19/18 | 200DB | 5.00 | HY | 17 | 2,496. | | | | 2,496. | 1,777. | | 288. | 2,065. |
| 64 | CDW DIR #PV25105 - POLYCOM RP TRIO 8500 IP | 11/06/18 | 200DB | 5.00 | HY | 17 | 1,274. | | | | 1,274. | 907. | | 147. | 1,054. |
| 65 | 12 - DELL SM BUS - 12 DELL 27 MONITORS | 11/09/18 | 200DB | 5.00 | HY | 17 | 3,291. | | | | 3,291. | 2,343. | | 379. | 2,722. |
| 66 | 5 - DELL SM BUS - 5 DELL CONFERENCE ROOM MONITORS | 11/11/18 | 200DB | 5.00 | HY | 17 | 3,735. | | | | 3,735. | 2,659. | | 430. | 3,089. |
| 67 | CDW DIR #PXV9563 - CISCO DIRECT MX64-HW, ENT-3YR | 11/13/18 | 200DB | 5.00 | HY | 17 | 790. | | | | 790. | 563. | | 91. | 654. |
| 68 | LOGITECH - CONFERENCE CAMERA | 11/30/18 | 200DB | 5.00 | HY | 17 | 1,299. | | | | 1,299. | 925. | | 150. | 1,075. |
| 69 | HP LJ M402N ($179.77); 2 HP CLJ PRO M452-(253.40) | 11/30/18 | 200DB | 5.00 | HY | 17 | 3,923. | | | | 3,923. | 2,793. | | 452. | 3,245. |
| 70 | 12 - LENOVO - TC M710Q DESKTOP - INTEL CORE I7- 8G | 11/30/18 | 200DB | 5.00 | HY | 17 | 12,051. | | | | 12,051. | 8,580. | | 1,388. | 9,968. |
| 71 | QGG6332 MS MBL WINSVRSTDCORE2019($$920); HPE | 12/14/18 | 200DB | 5.00 | HY | 17 | 1,702. | | | | 1,702. | 1,212. | | 196. | 1,408. |
| 72 | 8 - DELL MON2 60606 DELL 24IN U; UPI 259 | 12/14/18 | 200DB | 5.00 | HY | 17 | 2,265. | | | | 2,265. | 1,613. | | 261. | 1,874. |

128111 04-01-21                                (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

.

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | AMAZON - 3 X LG MONITORS | 04/15/18 | 200DB | 5.00 | HY | 17 | 1,857. | | | | 1,857. | 1,322. | | 214. | 1,536. |
| 74 | AMAZON - 5 LENOVO DOCKS | 04/15/18 | 200DB | 5.00 | HY | 17 | 1,462. | | | | 1,462. | 1,041. | | 168. | 1,209. |
| 75 | AMAZON - 6 X DELL MONITORS | 04/15/18 | 200DB | 5.00 | HY | 17 | 1,208. | | | | 1,208. | 860. | | 139. | 999. |
| 76 | AMAZON - 4 X DELL MONITORS | 04/15/18 | 200DB | 5.00 | HY | 17 | 857. | | | | 857. | 610. | | 99. | 709. |
| 77 | 2 MONITORS FOR METRICS WALL | 05/15/18 | 200DB | 5.00 | HY | 17 | 1,381. | | | | 1,381. | 983. | | 159. | 1,142. |
| 78 | AMAZON  6 X THINKPAD DOCKS | 05/25/18 | 200DB | 5.00 | HY | 17 | 1,675. | | | | 1,675. | 1,193. | | 193. | 1,386. |
| 79 | AMAZON  12 X INTEL COMPUTE STICKS | 05/25/18 | 200DB | 5.00 | HY | 17 | 1,594. | | | | 1,594. | 1,135. | | 184. | 1,319. |
| 80 | AMAZON   2 X THINKCENTRE (ZOOOM) | 05/25/18 | 200DB | 5.00 | HY | 17 | 1,480. | | | | 1,480. | 1,054. | | 170. | 1,224. |
| 81 | NEWEGG   DASHBOARD COPMUTE STICKS | 05/25/18 | 200DB | 5.00 | HY | 17 | 1,030. | | | | 1,030. | 734. | | 118. | 852. |
| 82 | AMAZON  LENOVO DOCK | 05/25/18 | 200DB | 5.00 | HY | 17 | 279. | | | | 279. | 199. | | 32. | 231. |
| 83 | 2 ASUS LAPTOPS | 06/29/18 | 200DB | 5.00 | HY | 17 | 1,107. | | | | 1,107. | 788. | | 128. | 916. |
| 84 | 5 X DELL ULTRASHARP MONITORS WITH STANDS (INTERNS) | 06/30/18 | 200DB | 5.00 | HY | 17 | 1,120. | | | | 1,120. | 797. | | 129. | 926. |
| 85 | 5 X DELL ULTRASHARP MONITORS (INTERNS) | 06/30/18 | 200DB | 5.00 | HY | 17 | 1,116. | | | | 1,116. | 794. | | 129. | 923. |
| 86 | 4 X LENOVO USB C ULTRADOCKS | 07/06/18 | 200DB | 5.00 | HY | 17 | 938. | | | | 938. | 668. | | 108. | 776. |
| 87 | MONITORS FOR NAPERVILLE HOTELLING | 07/31/18 | 200DB | 5.00 | HY | 17 | 892. | | | | 892. | 635. | | 103. | 738. |
| 88 | 3 DOCKING STATIONS | 09/18/18 | 200DB | 5.00 | HY | 17 | 747. | | | | 747. | 532. | | 86. | 618. |
| 89 | CDW -12 LOGITECH BR, UPI 160 | 11/16/18 | 200DB | 5.00 | HY | 17 | 2,059. | | | | 2,059. | 1,466. | | 237. | 1,703. |
| 90 | 42 X 48-PORTS MANAGED US-48-500W | 11/19/18 | 200DB | 5.00 | HY | 17 | 1,599. | | | | 1,599. | 1,139. | | 184. | 1,323. |

128111  04-01-21                                          (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

18

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | CDW - 12 - POLYCOM RP TRIO 8500 IP WITH BLUETOOTH | 11/30/18 | 200DB | 5.00 | HY | 17 | 6,132. | | | | 6,132. | 4,366. | | 706. | 5,072. |
| 92 | LENOVO LAPTOP GARY CONKRIGHT | 11/30/18 | 200DB | 5.00 | HY | 17 | 2,034. | | | | 2,034. | 1,448. | | 234. | 1,682. |
| 93 | AMAZON MEMORY, HD, AND GAME COMPUTER | 11/30/18 | 200DB | 5.00 | HY | 17 | 1,345. | | | | 1,345. | 957. | | 155. | 1,112. |
| 94 | AMAZON APC BATTERY BACKUP | 11/30/18 | 200DB | 5.00 | HY | 17 | 1,328. | | | | 1,328. | 946. | | 153. | 1,099. |
| 95 | CDW - 3 - UBIQUITI UNIFI 48PT ENET SWITCH | 11/30/18 | 200DB | 5.00 | HY | 17 | 1,268. | | | | 1,268. | 903. | | 146. | 1,049. |
| 96 | CDW - HPE DL20 GEN9 E3-1220V6 LFF BASE SRV | 11/30/18 | 200DB | 5.00 | HY | 17 | 951. | | | | 951. | 677. | | 110. | 787. |
| 97 | AMAZON 100TEK CABLES,300 6 INCH CAT6 CABLES, HD C | 11/30/18 | 200DB | 5.00 | HY | 17 | 837. | | | | 837. | 596. | | 96. | 692. |
| 98 | LENOVO LAPTOP GARY CONKRIGHT - RETURN | 11/30/18 | 200DB | 5.00 | HY | 17 | -1,667. | | | | -1,667. | -1,187. | | -192. | -1,379. |
| 99 | CDW - HP 480GB SA; UPI 449 QTY 2 | 12/14/18 | 200DB | 5.00 | HY | 17 | 976. | | | | 976. | 695. | | 112. | 807. |
| 100 | AMAZON 4 X IPAD MINIS (ZOOM) | 05/25/18 | 200DB | 5.00 | HY | 17 | 792. | | | | 792. | 564. | | 91. | 655. |
| 101 | AMAZON 2 X REBOLAB SPEAKERS - ZOOM | 05/25/18 | 200DB | 5.00 | HY | 17 | 731. | | | | 731. | 520. | | 84. | 604. |
| 102 | B&H PHOTO 800-606-696 - GABOR TILTING MOUNT AND PE | 11/04/18 | 200DB | 5.00 | HY | 17 | 1,296. | | | | 1,296. | 923. | | 149. | 1,072. |
| 103 | HECKLER DESIGN - 5 IPAD WALL MOUNTS | 11/07/18 | 200DB | 5.00 | HY | 17 | 895. | | | | 895. | 637. | | 103. | 740. |
| 104 | AMZN MKTP US*M86BD38S0 - 4 APPLE IPAD MINI 2 RETIN | 11/08/18 | 200DB | 5.00 | HY | 17 | 612. | | | | 612. | 436. | | 70. | 506. |
| 105 | CDW - POLYCOM RP TRIO 8800 IP CONF PHONE | 11/30/18 | 200DB | 5.00 | HY | 17 | 901. | | | | 901. | 641. | | 104. | 745. |
| 106 | FURNITURE | 05/30/18 | 200DB | 7.00 | HY | 17 | 11,299. | | | | 11,299. | 6,358. | | 1,412. | 7,770. |
| 107 | CONTAINERSTORCHICAGOIL - ITEMS FOR NEW SPACE | 11/06/18 | 200DB | 7.00 | HY | 17 | 4,074. | | | | 4,074. | 2,293. | | 509. | 2,802. |
| 108 | MIDWEST OFFICE FURNITURE - JACKSON PROJECT | 12/04/18 | 200DB | 7.00 | HY | 17 | 100,723. | | | | 100,723. | 56,675. | | 12,585. | 69,260. |

128111 04-01-21                                    (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | JACKSON PROJECT - 4 CHAIRS | 12/13/18 | 200DB | 7.00 | HY | 17 | 1,088. | | | | 1,088. | 612. | | 136. | 748. |
| 110 | JACKSON PROJECT - 2 CONFERENCE TABLE | 12/13/18 | 200DB | 7.00 | HY | 17 | 1,686. | | | | 1,686. | 949. | | 211. | 1,160. |
| 111 | AMZN MKTP US*M21MD1K81 - DRAWERS | 12/27/18 | 200DB | 7.00 | HY | 17 | 1,540. | | | | 1,540. | 866. | | 193. | 1,059. |
| 112 | PHONES & TABLETS PER SCRICKMORE | 12/31/16 | 200DB | 5.00 | HY | 17 | 22,349. | | | 11,175. | 11,174. | 10,530. | | 644. | 11,174. |
| 113 | SAMSUNG GALAXY GEAR S3 - CLASSIC | 12/28/17 | 200DB | 5.00 | HY | 17 | 16,250. | | | 16,250. | | 16,250. | | 0. | 16,250. |
| 114 | SAMSUNG GALAXY GEAR S2 VERIZON | 10/23/17 | 200DB | 5.00 | HY | 17 | 12,650. | | | 12,650. | | 12,650. | | 0. | 12,650. |
| 115 | SAMSUNG GEAR S2 V2W | 06/07/17 | 200DB | 5.00 | HY | 17 | 11,500. | | | 5,750. | 5,750. | 4,756. | | 663. | 5,419. |
| 116 | SAMSUNG GEAR S3 V2W | 10/31/17 | 200DB | 5.00 | HY | 17 | 11,025. | | | 11,025. | | 11,025. | | 0. | 11,025. |
| 117 | SAMSUNG GEAR S3 V2W | 10/31/17 | 200DB | 5.00 | HY | 17 | 11,025. | | | 11,025. | | 11,025. | | 0. | 11,025. |
| 118 | SAM GEAR S2 DARK GRY-TAX INCL | 11/29/17 | 200DB | 5.00 | HY | 17 | 7,717. | | | 7,717. | | 7,717. | | 0. | 7,717. |
| 119 | SAMSUNG GEAR S2 V2W | 08/30/17 | 200DB | 5.00 | HY | 17 | 6,127. | | | 3,064. | 3,063. | 2,534. | | 353. | 2,887. |
| 120 | LG-VS425 | 11/29/17 | 200DB | 5.00 | HY | 17 | 5,412. | | | 5,412. | | 5,412. | | 0. | 5,412. |
| 121 | LG-VS425 | 11/29/17 | 200DB | 5.00 | HY | 17 | 5,280. | | | 5,280. | | 5,280. | | 0. | 5,280. |
| 122 | LG-VS425 | 07/28/17 | 200DB | 5.00 | HY | 17 | 5,148. | | | 2,574. | 2,574. | 2,129. | | 297. | 2,426. |
| 123 | GALAXY J3 ECLIPSE VERIZON 16GB | 12/29/17 | 200DB | 5.00 | HY | 17 | 4,631. | | | 4,631. | | 4,631. | | 0. | 4,631. |
| 124 | LG-VS425 | 07/28/17 | 200DB | 5.00 | HY | 17 | 4,620. | | | 2,310. | 2,310. | 1,911. | | 266. | 2,177. |
| 125 | LG-VS425 | 10/30/17 | 200DB | 5.00 | HY | 17 | 3,840. | | | 3,840. | | 3,840. | | 0. | 3,840. |
| 126 | LG-VS425 | 10/30/17 | 200DB | 5.00 | HY | 17 | 3,600. | | | 3,600. | | 3,600. | | 0. | 3,600. |

128111 04-01-21                                          (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                       OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | LG-VS425 | 10/30/17 | 200DB | 5.00 | HY | 17 | 3,600. | | | 3,600. | | 3,600. | | 0. | 3,600. |
| 128 | LG-VS425 | 07/28/17 | 200DB | 5.00 | HY | 17 | 2,508. | | | 1,254. | 1,254. | 1,037. | | 145. | 1,182. |
| 129 | LG-VS425 | 10/30/17 | 200DB | 5.00 | HY | 17 | 2,400. | | | 2,400. | | 2,400. | | 0. | 2,400. |
| 130 | SAM GEAR S3 SILVER | 12/29/17 | 200DB | 5.00 | HY | 17 | 2,205. | | | 2,205. | | 2,205. | | 0. | 2,205. |
| 131 | GALAXY J3 ECLIPSE VERIZON 16GB | 07/28/17 | 200DB | 5.00 | HY | 17 | 1,674. | | | 837. | 837. | 692. | | 97. | 789. |
| 132 | SAMSUNG GALAXY GEAR S3 VERIZON DARK GRY | 09/26/17 | 200DB | 5.00 | HY | 17 | 1,650. | | | 825. | 825. | 682. | | 95. | 777. |
| 133 | SAM GALAXY TAB E 8 TAX INCLUDED | 03/01/17 | 200DB | 5.00 | HY | 17 | 1,612. | | | 806. | 806. | 667. | | 93. | 760. |
| 134 | SAM GEAR S2 DARK GRY-TAX INCL | 06/28/17 | 200DB | 5.00 | HY | 17 | 1,378. | | | 689. | 689. | 570. | | 79. | 649. |
| 135 | LG-VS425 | 07/28/17 | 200DB | 5.00 | HY | 17 | 1,320. | | | 660. | 660. | 546. | | 76. | 622. |
| 136 | LG-VS425 | 07/28/17 | 200DB | 5.00 | HY | 17 | 1,320. | | | 660. | 660. | 546. | | 76. | 622. |
| 137 | LG-VS425 | 07/28/17 | 200DB | 5.00 | HY | 17 | 1,320. | | | 660. | 660. | 546. | | 76. | 622. |
| 138 | LG-VS425 | 07/28/17 | 200DB | 5.00 | HY | 17 | 1,320. | | | 660. | 660. | 546. | | 76. | 622. |
| 139 | LG-VS425 | 04/28/17 | 200DB | 5.00 | HY | 17 | 1,161. | | | 581. | 580. | 480. | | 67. | 547. |
| 140 | LG-VS425 | 03/01/17 | 200DB | 5.00 | HY | 17 | 1,032. | | | 516. | 516. | 427. | | 59. | 486. |
| 141 | GALAXY J3 ECLIPSE VERIZON 16GB | 12/29/17 | 200DB | 5.00 | HY | 17 | 926. | | | 926. | | 926. | | 0. | 926. |
| 142 | LG-VS425 | 11/29/17 | 200DB | 5.00 | HY | 17 | 924. | | | 924. | | 924. | | 0. | 924. |
| 143 | LG-VS501 | 10/30/17 | 200DB | 5.00 | HY | 17 | 672. | | | 672. | | 672. | | 0. | 672. |
| 144 | SAMSUNG GEAR S2 VZW | 03/31/17 | 200DB | 5.00 | HY | 17 | 661. | | | 331. | 330. | 397. | | 0. | 397. |

128111 04-01-21                                            (D) - Asset disposed                            * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | LG-VS425 | 07/28/17 | 200DB | 5.00 | HY | 17 | 660. | | | 330. | 330. | 396. | | 0. | 396. |
| 146 | HTCD160LUW | 10/30/17 | 200DB | 5.00 | HY | 17 | 576. | | | 576. | | 576. | | 0. | 576. |
| 147 | SAM GEAR S2 DARK GRY-TAX INCL | 05/31/17 | 200DB | 5.00 | HY | 17 | 537. | | | 269. | 268. | 222. | | 31. | 253. |
| 148 | SAM GEAR S3 SILVER | 11/29/17 | 200DB | 5.00 | HY | 17 | 441. | | | 441. | | 441. | | 0. | 441. |
| 149 | 0 | 08/30/17 | 200DB | 5.00 | HY | 17 | 377. | | | 189. | 188. | 156. | | 21. | 177. |
| 150 | SAMSUNG GEAR S2 VZW | 02/10/17 | 200DB | 5.00 | HY | 17 | 372. | | | 186. | 186. | 154. | | 21. | 175. |
| 151 | GALAXY J3 ECLIPSE VERIZON 16GB | 06/28/17 | 200DB | 5.00 | HY | 17 | 370. | | | 185. | 185. | 153. | | 21. | 174. |
| 152 | SAMSUNG GEAR S2 VZW | 08/30/17 | 200DB | 5.00 | HY | 17 | 322. | | | 161. | 161. | 133. | | 19. | 152. |
| 153 | SAMSUNG GEAR S2 VZW | 08/30/17 | 200DB | 5.00 | HY | 17 | 322. | | | 161. | 161. | 133. | | 19. | 152. |
| 154 | SAMSUNG GEAR S2 VZW | 08/30/17 | 200DB | 5.00 | HY | 17 | 322. | | | 161. | 161. | 133. | | 19. | 152. |
| 155 | SAMSUNG GEAR S2 VZW | 08/30/17 | 200DB | 5.00 | HY | 17 | 322. | | | 161. | 161. | 133. | | 19. | 152. |
| 156 | SAM GALAXY TAB E 8 TAX INCLUDED | 03/01/17 | 200DB | 5.00 | HY | 17 | 269. | | | 135. | 134. | 111. | | 15. | 126. |
| 157 | SAMSUNG GEAR S2 VZW | 08/30/17 | 200DB | 5.00 | HY | 17 | 269. | | | 135. | 134. | 111. | | 15. | 126. |
| 158 | SAMSUNG GEAR S2 VZW | 02/10/17 | 200DB | 5.00 | HY | 17 | 260. | | | 130. | 130. | 108. | | 15. | 123. |
| 159 | LG-VS425 | 03/01/17 | 200DB | 5.00 | HY | 17 | 258. | | | 129. | 129. | 107. | | 15. | 122. |
| 160 | LG-VS501 | 10/30/17 | 200DB | 5.00 | HY | 17 | 168. | | | 168. | | 168. | | 0. | 168. |
| 161 | SAM GALAXY TAB E 8 TAX INCLUDED | 03/01/17 | 200DB | 5.00 | HY | 17 | 161. | | | 81. | 80. | 66. | | 9. | 75. |
| 162 | HTCD160LUW | 10/30/17 | 200DB | 5.00 | HY | 17 | 144. | | | 144. | | 144. | | 0. | 144. |

128111 04-01-21                                        (D) - Asset disposed                                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

22

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | LG-VS425 + SHIPPING | 04/28/17 | 200DB | 5.00 | HY | 17 | 144. | | | 72. | 72. | 59. | | 9. | 68. |
| 164 | LG-VS425 | 07/28/17 | 200DB | 5.00 | HY | 17 | 132. | | | 66. | 66. | 55. | | 7. | 62. |
| 165 | LG-VS425 | 07/28/17 | 200DB | 5.00 | HY | 17 | 132. | | | 66. | 66. | 55. | | 7. | 62. |
| 166 | GALAXY J3 | 02/01/18 | 200DB | 5.00 | HY | 17 | 7,409. | | | | 7,409. | 5,275. | | 854. | 6,129. |
| 167 | GALAXY J3 | 02/01/18 | 200DB | 5.00 | HY | 17 | 7,409. | | | | 7,409. | 5,275. | | 854. | 6,129. |
| 168 | LG-VS501 | 02/01/18 | 200DB | 5.00 | HY | 17 | 742. | | | | 742. | 528. | | 86. | 614. |
| 169 | GALAXY J3 | 02/01/18 | 200DB | 5.00 | HY | 17 | 742. | | | | 742. | 528. | | 86. | 614. |
| 170 | GALAXY J3 | 02/01/18 | 200DB | 5.00 | HY | 17 | 199. | | | | 199. | 142. | | 23. | 165. |
| 171 | LG-VS501 | 02/01/18 | 200DB | 5.00 | HY | 17 | 199. | | | | 199. | 142. | | 23. | 165. |
| 172 | LG-VS835 | 02/28/18 | 200DB | 5.00 | HY | 17 | 265. | | | | 265. | 189. | | 30. | 219. |
| 173 | GALAXY J3 ECLIPSE VERIZON 16GB | 03/15/18 | 200DB | 5.00 | HY | 17 | 9,076. | | | | 9,076. | 6,462. | | 1,046. | 7,508. |
| 174 | GALAXY J3 ECLIPSE VERIZON 16GB | 03/15/18 | 200DB | 5.00 | HY | 17 | 9,076. | | | | 9,076. | 6,462. | | 1,046. | 7,508. |
| 175 | GALAXY J3 ECLIPSE VERIZON 16GB | 03/15/18 | 200DB | 5.00 | HY | 17 | 8,891. | | | | 8,891. | 6,330. | | 1,024. | 7,354. |
| 176 | GALAXY J3 ECLIPSE VERIZON 16GB | 03/15/18 | 200DB | 5.00 | HY | 17 | 4,631. | | | | 4,631. | 3,297. | | 534. | 3,831. |
| 177 | GALAXY J3 ECLIPSE VERIZON 16GB | 03/15/18 | 200DB | 5.00 | HY | 17 | 4,631. | | | | 4,631. | 3,297. | | 534. | 3,831. |
| 178 | GALAXY J3 ECLIPSE VERIZON 16GB | 03/15/18 | 200DB | 5.00 | HY | 17 | 4,631. | | | | 4,631. | 3,297. | | 534. | 3,831. |
| 179 | GALAXY J3 ECLIPSE VERIZON 16GB | 03/15/18 | 200DB | 5.00 | HY | 17 | 4,631. | | | | 4,631. | 3,297. | | 534. | 3,831. |
| 180 | GALAXY J3 ECLIPSE VERIZON 16GB | 03/15/18 | 200DB | 5.00 | HY | 17 | 370. | | | | 370. | 263. | | 43. | 306. |

128111 04-01-21                                   (D) - Asset disposed                                   * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | GALAXY J3 ECLIPSE VERIZON 16GB | 03/15/18 | 200DB | 5.00 | HY | 17 | 200. | | | | 200. | 142. | | 23. | 165. |
| 182 | GEAR S3 CLASSIC VZW | 03/27/18 | 200DB | 5.00 | HY | 17 | 16,600. | | | | 16,600. | 11,819. | | 1,912. | 13,731. |
| 183 | SAMSUNG GALAXY GEAR S3 - CLASSIC | 03/27/18 | 200DB | 5.00 | HY | 17 | 6,500. | | | | 6,500. | 4,628. | | 749. | 5,377. |
| 184 | GALAXY J3 ECLIPSE | 04/01/18 | 200DB | 5.00 | HY | 17 | 8,987. | | | | 8,987. | 6,399. | | 1,035. | 7,434. |
| 185 | GALAXY J3 ECLIPSE | 04/01/18 | 200DB | 5.00 | HY | 17 | 7,114. | | | | 7,114. | 5,065. | | 820. | 5,885. |
| 186 | GALAXY J3 ECLIPSE | 04/01/18 | 200DB | 5.00 | HY | 17 | 2,059. | | | | 2,059. | 1,466. | | 237. | 1,703. |
| 187 | GALAXY J3 ECLIPSE | 04/01/18 | 200DB | 5.00 | HY | 17 | 200. | | | | 200. | 142. | | 23. | 165. |
| 188 | GALAXY J3 ECLIPSE | 04/01/18 | 200DB | 5.00 | HY | 17 | 200. | | | | 200. | 142. | | 23. | 165. |
| 189 | GALAXY J3 ECLIPSE | 04/01/18 | 200DB | 5.00 | HY | 17 | 200. | | | | 200. | 142. | | 23. | 165. |
| 190 | SAMSUNG GALAXY J7 V | 05/31/18 | 200DB | 5.00 | HY | 17 | 529. | | | | 529. | 377. | | 61. | 438. |
| 191 | NEED INVOICE | 06/01/18 | 200DB | 5.00 | HY | 17 | 110. | | | | 110. | 78. | | 13. | 91. |
| 192 | LG G3 VZ_5, LG G3 VERIZON, REFURBISHED | 06/11/18 | 200DB | 5.00 | HY | 17 | 387. | | | | 387. | 276. | | 44. | 320. |
| 193 | GEAR S3 CLASSIC VZW | 07/01/18 | 200DB | 5.00 | HY | 17 | 35,750. | | | | 35,750. | 25,454. | | 4,118. | 29,572. |
| 194 | GALAXY J3 ECLIPSE VERIZON 16GB | 07/01/18 | 200DB | 5.00 | HY | 17 | 20,250. | | | | 20,250. | 14,418. | | 2,333. | 16,751. |
| 195 | 0 | 07/01/18 | 200DB | 5.00 | HY | 17 | 9,790. | | | | 9,790. | 6,971. | | 1,128. | 8,099. |
| 196 | GALAXY J3 UNLOCKED (GMS) | 07/01/18 | 200DB | 5.00 | HY | 17 | 3,500. | | | | 3,500. | 2,492. | | 403. | 2,895. |
| 197 | GEAR S3 CLASSIC VZW | 07/25/18 | 200DB | 5.00 | HY | 17 | 16,250. | | | | 16,250. | 11,570. | | 1,872. | 13,442. |
| 198 | SAM GEAR S3 SILVER | 08/01/18 | 200DB | 5.00 | HY | 17 | 13,230. | | | | 13,230. | 9,420. | | 1,524. | 10,944. |

128111 04-01-21                                     (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | C O N V | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | GALAXY J3 ECLIPSE | 08/01/18 | 200DB | 5.00 | HY | 17 | 4,631. | | | | 4,631. | 3,297. | | 534. | 3,831. |
| 200 | GALAXY J3 ECLIPSE | 08/01/18 | 200DB | 5.00 | HY | 17 | 4,631. | | | | 4,631. | 3,297. | | 534. | 3,831. |
| 201 | GALAXY J3 ECLIPSE | 08/01/18 | 200DB | 5.00 | HY | 17 | 4,631. | | | | 4,631. | 3,297. | | 534. | 3,831. |
| 202 | GALAXY J3 ECLIPSE | 08/01/18 | 200DB | 5.00 | HY | 17 | 2,593. | | | | 2,593. | 1,847. | | 298. | 2,145. |
| 203 | GALAXY J3 ECLIPSE | 08/01/18 | 200DB | 5.00 | HY | 17 | 1,482. | | | | 1,482. | 1,055. | | 171. | 1,226. |
| 206 | GALAXY J3 ECLIPSE | 08/01/18 | 200DB | 5.00 | HY | 17 | -185. | | | | -185. | -132. | | -21. | -153. |
| 207 | GALAXY J3 ECLIPSE | 08/01/18 | 200DB | 5.00 | HY | 17 | -926. | | | | -926. | -659. | | -107. | -766. |
| 208 | GALAXY J3 ECLIPSE | 08/01/18 | 200DB | 5.00 | HY | 17 | -3,704. | | | | -3,704. | -2,637. | | -427. | -3,064. |
| 209 | GALAXY J3 ECLIPSE | 08/01/18 | 200DB | 5.00 | HY | 17 | -4,445. | | | | -4,445. | -3,165. | | -512. | -3,677. |
| 210 | 0 | 09/01/18 | 200DB | 5.00 | HY | 17 | 7,909. | | | | 7,909. | 5,631. | | 911. | 6,542. |
| 211 | 0 | 09/30/18 | 200DB | 5.00 | HY | 17 | 7,409. | | | | 7,409. | 5,275. | | 854. | 6,129. |
| 212 | VENDOR: CONNECTED SOLUTIONS GROUP -GALAXY J3 ECLIP | 10/16/18 | 200DB | 5.00 | HY | 17 | 5,696. | | | | 5,696. | 4,056. | | 656. | 4,712. |
| 213 | SAMJ327V-16GB (TAX INCL) | 10/18/18 | 200DB | 5.00 | HY | 17 | 467. | | | | 467. | 333. | | 54. | 387. |
| 214 | SAMJ327V-16GB (TAX INCL) | 10/19/18 | 200DB | 5.00 | HY | 17 | 526. | | | | 526. | 374. | | 61. | 435. |
| 215 | SAMJ327V-16GB | 10/19/18 | 200DB | 5.00 | HY | 17 | 317. | | | | 317. | 226. | | 36. | 262. |
| 216 | GALAXY J3 ECLIPSE + TAX | 10/22/18 | 200DB | 5.00 | HY | 17 | 1,100. | | | | 1,100. | 783. | | 127. | 910. |
| 217 | GALAXY J3 ECLIPSE + TAX | 10/22/18 | 200DB | 5.00 | HY | 17 | 440. | | | | 440. | 313. | | 51. | 364. |
| 218 | SAMJ327V-16GB (TAX CHARGED) | 10/26/18 | 200DB | 5.00 | HY | 17 | 6,371. | | | | 6,371. | 4,536. | | 734. | 5,270. |

128111 04-01-21                              (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

25

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                            OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | 0 | 10/31/18 | 200DB | 5.00 | HY | 17 | 926. | | | | 926. | 659. | | 107. | 766. |
| 220 | SAMJ327V-16GB (TAX CHARGED) | 11/07/18 | 200DB | 5.00 | HY | 17 | 1,127. | | | | 1,127. | 802. | | 130. | 932. |
| 221 | SAMJ327V-16GB (TAX CHARGED) | 11/14/18 | 200DB | 5.00 | HY | 17 | 476. | | | | 476. | 339. | | 55. | 394. |
| 222 | SAMJ327V-16GB (TAX CHARGED) | 11/27/18 | 200DB | 5.00 | HY | 17 | 7,325. | | | | 7,325. | 5,215. | | 844. | 6,059. |
| 223 | LEASEHOLD IMPROVEMENTS | 12/31/18 | SL | 39.00 | MM | 17 | 11,900. | | | | 11,900. | 623. | | 305. | 928. |
| 224 | COOLEY LLP - INVESTOR SIDE SERIES B | 05/30/17 | 248 | 60M | | 43 | 74,750. | | | | 74,750. | 53,697. | | 14,950. | 68,647. |
| 225 | SYNERGY LAW - SERIES B | 05/30/17 | 248 | 60M | | 43 | 25,000. | | | | 25,000. | 17,945. | | 5,000. | 22,945. |
| 226 | SYNERGY LAW - SERIES B LEGAL WORK | 05/31/17 | 248 | 60M | | 43 | 40,000. | | | | 40,000. | 28,712. | | 8,000. | 36,712. |
| 227 | TRADEMARK FEES 2017 | 12/31/17 | 197 | 180M | | 43 | 9,869. | | | | 9,869. | 1,974. | | 658. | 2,632. |
| 228 | SYNERGY LAW - SERIES B | 12/31/17 | 197 | 180M | | 43 | 29,861. | | | | 29,861. | 5,978. | | 1,991. | 7,969. |
| 229 | ORGANIZATIONAL COST INTANGIBLE | 06/30/17 | 248 | 60M | | 43 | 30,270. | | | | 30,270. | 22,405. | | 6,054. | 28,459. |
| 234 | REFURBISHED 15.4-INCH MACBOOK PRO 2.2GHZ 6- | 05/15/19 | 200DB | 5.00 | MQ | 17 | 4,991. | | | | 4,991. | 2,745. | | 898. | 3,643. |
| 236 | APPLE ONLINE  15 INCH MACBOOK PRO: USB-C CHARGE CA | 01/31/19 | 200DB | 5.00 | MQ | 17 | 3,041. | | | | 3,041. | 1,855. | | 474. | 2,329. |
| 237 | SYSTEM76 - REPLACEMENT LAPTOP FOR JIM RANEY | 09/13/19 | 200DB | 5.00 | MQ | 17 | 2,828. | | | | 2,828. | 1,386. | | 577. | 1,963. |
| 239 | 7/31 EXPENSE REIMBURSEMENS - REFURB MACBOOK FOR L | 09/31/19 | 200DB | 5.00 | MQ | 17 | 2,147. | | | | 2,147. | 1,052. | | 438. | 1,490. |
| 240 | APPLE STORE - MACBOOK PRO (AZRA) | 01/14/19 | 200DB | 5.00 | MQ | 17 | 2,095. | | | | 2,095. | 1,278. | | 327. | 1,605. |
| 241 | LENOVO GROUP - THINKPAD X1 YOGA GEN 4 -SERIAL # PF | 08/04/19 | 200DB | 5.00 | MQ | 17 | 2,078. | | | | 2,078. | 1,018. | | 424. | 1,442. |
| 242 | 7/31 EXPENSE REIMBURSEMENTS - NEW LAPTOP FOR ADAM | 07/31/19 | 200DB | 5.00 | MQ | 17 | 2,018. | | | | 2,018. | 989. | | 412. | 1,401. |

128111 04-01-21                                   (D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                              OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | JARED SNYDER - LVO T490 I5-8265U 256/8 W10P | 07/03/19 | 200DB | 5.00 | MQ | 17 | 1,764. | | | | 1,764. | 865. | | 360. | 1,225. |
| 246 | AED DEFIBULATOR MACHINE | 03/26/19 | 200DB | 5.00 | MQ | 17 | 1,408. | | | | 1,408. | 859. | | 220. | 1,079. |
| 247 | DMI* DELL SM BUS- 4 MONITORS | 01/06/19 | 200DB | 5.00 | MQ | 17 | 1,395. | | | | 1,395. | 851. | | 218. | 1,069. |
| 248 | 3/31/20 T&E REIMBURSEMENTS - FARADAY CAGE - 3D PRI | 12/01/19 | 200DB | 5.00 | MQ | 17 | 1,170. | | | | 1,170. | 503. | | 267. | 770. |
| 250 | AMAZON SAMSUNG TABLET (HIMSS) | 02/28/19 | 200DB | 5.00 | MQ | 17 | 837. | | | | 837. | 511. | | 130. | 641. |
| 253 | DELL 24 INCH MONITORS - 3 | 03/15/19 | 200DB | 5.00 | MQ | 17 | 658. | | | | 658. | 401. | | 103. | 504. |
| 254 | DELL  24 INCH MONITORS -3 | 03/15/19 | 200DB | 5.00 | MQ | 17 | 658. | | | | 658. | 401. | | 103. | 504. |
| 260 | AMAZON  REFURBISHED APPLE MAC MINI | 03/31/19 | 200DB | 5.00 | MQ | 17 | 403. | | | | 403. | 246. | | 63. | 309. |
| 267 | JOEL SPLAN - *MH86M9Q62 1 OF: DELL U2415 24-IN | 07/14/19 | 200DB | 5.00 | MQ | 17 | 258. | | | | 258. | 127. | | 52. | 179. |
| 268 | USB HDMI 4K ADAPTERS - 5 | 03/15/19 | 200DB | 5.00 | MQ | 17 | 241. | | | | 241. | 147. | | 38. | 185. |
| 271 | LENOVO THINKPAD DOCKING STATIONS FOR NATE WOOD | 03/15/19 | 200DB | 5.00 | MQ | 17 | 148. | | | | 148. | 90. | | 23. | 113. |
| 272 | 2019 PHONES AND WATCHES | 12/31/19 | 200DB | 5.00 | MQ | 17 | 40,545. | | | | 40,545. | 17,434. | | 9,244. | 26,678. |
| 273 | FEBRUARY 2019 PATENTS | 02/27/19 | 197 | 180M | | 43 | 321. | | | | 321. | 41. | | 21. | 62. |
| 274 | MARCH 2019 PATENTS | 03/08/19 | 197 | 180M | | 43 | 2,241. | | | | 2,241. | 274. | | 149. | 423. |
| 275 | AUGUST 2019 PATENTS | 08/05/19 | 197 | 180M | | 43 | 6,079. | | | | 6,079. | 574. | | 405. | 979. |
| 276 | AUGUST 2019 PATENTS | 08/16/19 | 197 | 180M | | 43 | 971. | | | | 971. | 92. | | 65. | 157. |
| 277 | AUGUST 2019 PATENTS | 08/19/19 | 197 | 180M | | 43 | 1,132. | | | | 1,132. | 106. | | 75. | 181. |
| 278 | SEPTEMBER 2019 PATENTS | 09/09/19 | 197 | 180M | | 43 | 895. | | | | 895. | 80. | | 60. | 140. |

128111 04-01-21                          (D) - Asset disposed          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | OCTOBER 2019 PATENTS | 10/28/19 | 197 | 180M | | 43 | 1,215. | | | | 1,215. | 101. | | 81. | 182. |
| 280 | NOVEMBER 2019 PATENTS | 11/06/19 | 197 | 180M | | 43 | 675. | | | | 675. | 53. | | 45. | 98. |
| 281 | DECEMBER 2019 PATENTS | 12/18/19 | 197 | 180M | | 43 | 324. | | | | 324. | 24. | | 22. | 46. |
| 282 | MARCH 2019 PATENTS PENDING | 03/29/19 | 197 | 180M | | 43 | 2,401. | | | | 2,401. | 293. | | 160. | 453. |
| 283 | MAY 2019 PATENTS PENDING | 05/17/19 | 197 | 180M | | 43 | 24,558. | | | | 24,558. | 2,728. | | 1,637. | 4,365. |
| 284 | JUNE 2019 PATENTS PENDING | 06/17/19 | 197 | 180M | | 43 | 1,309. | | | | 1,309. | 138. | | 87. | 225. |
| 285 | JUNE 2019 PATENTS PENDING | 06/19/19 | 197 | 180M | | 43 | 775. | | | | 775. | 82. | | 52. | 134. |
| 286 | JUNE 2019 PATENTS PENDING | 06/26/19 | 197 | 180M | | 43 | 2,410. | | | | 2,410. | 255. | | 161. | 416. |
| 287 | JULY 2019 PATENTS PENDING | 07/01/19 | 197 | 180M | | 43 | 3,000. | | | | 3,000. | 300. | | 200. | 500. |
| 288 | JULY 2019 PATENTS PENDING | 07/24/19 | 197 | 180M | | 43 | 195. | | | | 195. | 20. | | 13. | 33. |
| 289 | AUGUST 2019 PATENTS PENDING | 08/08/19 | 197 | 180M | | 43 | 11,386. | | | | 11,386. | 1,075. | | 759. | 1,834. |
| 290 | AUGUST 2019 PATENTS PENDING | 08/30/19 | 197 | 180M | | 43 | 1,680. | | | | 1,680. | 159. | | 112. | 271. |
| 291 | SEPTEMBER 2019 PATENTS PENDING | 09/19/19 | 197 | 180M | | 43 | 1,214. | | | | 1,214. | 108. | | 81. | 189. |
| 292 | OCTOBER 2019 PATENTS PENDING | 10/15/19 | 197 | 180M | | 43 | 346. | | | | 346. | 29. | | 23. | 52. |
| 293 | NOVEMBER 2019 PATENTS PENDING | 11/29/19 | 197 | 180M | | 43 | 762. | | | | 762. | 59. | | 51. | 110. |
| 294 | DECEMBER 2019 PATENTS PENDING | 12/04/19 | 197 | 180M | | 43 | 9,114. | | | | 9,114. | 659. | | 608. | 1,267. |
| 295 | DECEMBER 2019 PATENTS PENDING | 12/13/19 | 197 | 180M | | 43 | 206. | | | | 206. | 15. | | 14. | 29. |
| 296 | DECEMBER 2019 PATENTS PENDING | 12/19/19 | 197 | 180M | | 43 | 98. | | | | 98. | 8. | | 7. | 15. |

128111 04-01-21                                   (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | FEBRUARY 2019 COPYRIGHTS AND TRADEMARKS | 02/15/19 | 197 | 180M | | 43 | 213. | | | | 213. | 27. | | 14. | 41. |
| 298 | MARCH 2019 COPYRIGHTS AND TRADEMARKS | 03/18/19 | 197 | 180M | | 43 | 1,228. | | | | 1,228. | 150. | | 82. | 232. |
| 299 | MARCH 2019 COPYRIGHTS AND TRADEMARKS | 03/31/19 | 197 | 180M | | 43 | 812. | | | | 812. | 99. | | 54. | 153. |
| 300 | MAY 2019 COPYRIGHTS AND TRADEMARKS | 05/21/19 | 197 | 180M | | 43 | 1,791. | | | | 1,791. | 199. | | 119. | 318. |
| 301 | AUGUST 2019 COPYRIGHTS AND TRADEMARKS | 08/22/19 | 197 | 180M | | 43 | 1,621. | | | | 1,621. | 153. | | 108. | 261. |
| 302 | NOVEMBER 2019 COPYRIGHTS AND TRADEMARKS | 11/01/19 | 197 | 180M | | 43 | 3,223. | | | | 3,223. | 251. | | 215. | 466. |
| 303 | NOVEMBER 2019 COPYRIGHTS AND TRADEMARKS | 11/25/19 | 197 | 180M | | 43 | 100. | | | | 100. | 8. | | 7. | 15. |
| 304 | 5/15/2020 T&E ENTRY - EXTENDED DEVICE TESTING - HU | 05/15/20 | 200DB | 5.00 | HY | 17 | 234. | | | | 234. | 47. | | 75. | 122. |
| 305 | 5/15/2020 T&E ENTRY - PRUSA RESEARCH - FARADAY RIG | 05/15/20 | 200DB | 5.00 | HY | 17 | 1,523. | | | | 1,523. | 305. | | 487. | 792. |
| 306 | 5/15/2020 T&E ENTRY - FARADAY RIG - VARIOUS MATERI | 05/15/20 | 200DB | 5.00 | HY | 17 | 2,196. | | | | 2,196. | 439. | | 703. | 1,142. |
| 307 | 5/15/2020 T&E ENTRY - EXTENDED DEVICE TESTING - 6 | 05/15/20 | 200DB | 5.00 | HY | 17 | 2,369. | | | | 2,369. | 474. | | 758. | 1,232. |
| 308 | 4 THINKPAD T490 LAPTOPS - 3 INTERNS & 1 EXTRA | 05/22/20 | 200DB | 5.00 | HY | 17 | 6,479. | | | | 6,479. | 1,296. | | 2,073. | 3,369. |
| 309 | LG 43UN700-B 43" UHD (3840 X 2160) IPS DISPLAY WIT | 08/31/20 | 200DB | 5.00 | HY | 17 | 716. | | | | 716. | 143. | | 229. | 372. |
| 310 | LENOVO - THINKPAD T14 GEN 1 - REPLACEMENT FOR MAC T | 09/02/20 | 200DB | 5.00 | HY | 17 | 1,840. | | | | 1,840. | 368. | | 589. | 957. |
| 311 | THINKPAD T14 GEN 1 - DYLAN RICHARDS | 10/23/20 | 200DB | 5.00 | HY | 17 | 2,079. | | | | 2,079. | 416. | | 665. | 1,081. |
| 312 | LENOVO - GARY REPLACEMENT LAPTOP | 10/31/20 | 200DB | 5.00 | HY | 17 | 2,486. | | | | 2,486. | 497. | | 796. | 1,293. |
| 313 | PRUSA RESEARCH - 3D PRINTING MATERIAL FOR FARADAY | 10/31/20 | 200DB | 5.00 | HY | 17 | 697. | | | | 697. | 140. | | 223. | 363. |
| 314 | LENOVO - LAPTOP AND DOCKING STATION FOR NICOLAS Q | 12/31/20 | 200DB | 5.00 | HY | 17 | 2,147. | | | | 2,147. | 430. | | 687. | 1,117. |

128111  04-01-21                                      (D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                 OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | LENOVO - LAPTOP AND DOCKING STATION FOR CY MESSMER | 12/31/20 | 200DB | 5.00 | HY | 17 | 2,136. | | | | 2,136. | 427. | | 684. | 1,111. |
| 316 | LENOVO - LAPTOP AND DOCKING STATION FOR AMY ROBERT | 12/31/20 | 200DB | 5.00 | HY | 17 | 1,980. | | | | 1,980. | 396. | | 634. | 1,030. |
| 317 | LENOVO - LAPTOP AND DOCKING STATION FOR RACHANA KA | 12/31/20 | 200DB | 5.00 | HY | 17 | 1,925. | | | | 1,925. | 385. | | 616. | 1,001. |
| 318 | THE CONTAINER STORE - INVENTORY CLOSET | 07/06/20 | 200DB | 7.00 | HY | 17 | 1,513. | | | | 1,513. | 216. | | 371. | 587. |
| 319 | PACKING TABLE TOP SHELF - 72" - 2 | 10/09/20 | 200DB | 7.00 | HY | 17 | 140. | | | | 140. | 20. | | 34. | 54. |
| 320 | ADDITIONAL BLACK WIRE SHELVES - 48 X 18" - 3 | 10/09/20 | 200DB | 7.00 | HY | 17 | 201. | | | | 201. | 29. | | 49. | 78. |
| 321 | BLACK WIRE SHELVING UNIT - 48 X 18 X 72" - 2 | 10/09/20 | 200DB | 7.00 | HY | 17 | 340. | | | | 340. | 49. | | 83. | 132. |
| 322 | L-SHAPED INDUSTRIAL PACKING TABLE - 72 X | 10/09/20 | 200DB | 7.00 | HY | 17 | 921. | | | | 921. | 132. | | 225. | 357. |
| 323 | BLACK WIRE SHELVING UNIT - 30 X 18 X 72" | 10/09/20 | 200DB | 7.00 | HY | 17 | 143. | | | | 143. | 21. | | 35. | 56. |
| 324 | GALAXY WATCH ACTIVE 2 SS - 44MM BLACK - SM-R825USK | 01/23/20 | 200DB | 5.00 | HY | 17 | 2,176. | | | | 2,176. | 435. | | 696. | 1,131. |
| 325 | BESTBUY - 2 - SAMSUNG - GALAXY WATCH | 03/18/20 | 200DB | 5.00 | HY | 17 | 892. | | | | 892. | 179. | | 285. | 464. |
| 326 | BESTBUY - 3 - SAMSUNG - GALAXY WATCH ACTIVE2 | 03/18/20 | 200DB | 5.00 | HY | 17 | 1,376. | | | | 1,376. | 275. | | 440. | 715. |
| 327 | SAMSUNG GALAXY A10E (UNLOCKED) - 500 (25% DOWN P | 04/07/20 | 200DB | 5.00 | HY | 17 | 20,474. | | | | 20,474. | 4,095. | | 6,552. | 10,647. |
| 328 | 8 X SAMSUNG GALAXY ACTIVE2 WATCHES - AMAZON | 05/15/20 | 200DB | 5.00 | HY | 17 | 2,470. | | | | 2,470. | 494. | | 790. | 1,284. |
| 329 | SAMSUNG; GALAXY J7 5.5 2GB 16G BLK 4G UNLOCK 2018 | 05/31/20 | 200DB | 5.00 | HY | 17 | 51,566. | | | | 51,566. | 10,313. | | 16,501. | 26,814. |
| 330 | 5 - SAMSUNG - GALAXY WATCH ACTIVE2 SMARTWATCH 44MM | 06/07/20 | 200DB | 5.00 | HY | 17 | 2,432. | | | | 2,432. | 487. | | 778. | 1,265. |
| 331 | SM-A102UZKAXAA | 06/11/20 | 200DB | 5.00 | HY | 17 | 1,745. | | | | 1,745. | 349. | | 558. | 907. |
| 332 | 2 - SAMSUNG - GALAXY WATCH ACTIVE2 SMARTWATCH 44MM | 06/22/20 | 200DB | 5.00 | HY | 17 | 2,325. | | | | 2,325. | 465. | | 744. | 1,209. |

128111 04-01-21                                      (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                        OTHER

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 333 | SAMSUNG: GALAXY J7 5.5 2GB 16G BLK 4G UNLOCK 2018 | 06/30/20 | 200DB | 5.00 | HY | 17 | 100,962. | | | | 100,962. | 20,193. | | 32,308. | 52,501. |
| 334 | GALAXY A10E 32GB 5.8IN BLK UNLOCKED -SM-A102UZKAXA | 07/01/20 | 200DB | 5.00 | HY | 17 | 350. | | | | 350. | 70. | | 112. | 182. |
| 335 | 3 -SAMSUNG - GALAXY WATCH ACTIVE2 SMARTWATCH 44MM | 08/13/20 | 200DB | 5.00 | HY | 17 | 5,639. | | | | 5,639. | 1,128. | | 1,804. | 2,932. |
| 336 | SAMSUNG GALAXY A10E (UNLOCKED) - 500 (BALANCE PA | 08/31/20 | 200DB | 5.00 | HY | 17 | 61,421. | | | | 61,421. | 12,284. | | 19,655. | 31,939. |
| 337 | BESTBUY - 10 - SAMSUNG - GALAXY WATCH ACTIVE2 SMAR | 09/29/20 | 200DB | 5.00 | HY | 17 | 4,250. | | | | 4,250. | 850. | | 1,360. | 2,210. |
| 338 | NIH PHASE I - PHONES (150 J337U @ $155EACH) | 10/31/20 | 200DB | 5.00 | HY | 17 | 62,976. | | | | 62,976. | 12,595. | | 20,152. | 32,747. |
| 339 | JULY 2020 PATENTS | 07/15/20 | 197 | 180M | | 43 | 4,068. | | | | 4,068. | 136. | | 271. | 407. |
| 340 | SEPTEMBER 2020 PATENTS | 09/08/20 | 197 | 180M | | 43 | 11,195. | | | | 11,195. | 249. | | 746. | 995. |
| 341 | OCTOBER 2020 PATENTS | 10/09/20 | 197 | 180M | | 43 | 919. | | | | 919. | 15. | | 61. | 76. |
| 342 | DECEMBER 2020 PATENTS | 12/01/20 | 197 | 180M | | 43 | 383. | | | | 383. | 2. | | 26. | 28. |
| 343 | JANUARY 2020 PATENTS PENDING | 01/21/20 | 197 | 180M | | 43 | 4,008. | | | | 4,008. | 267. | | 267. | 534. |
| 344 | FEBRUARY 2020 PATENTS PENDING | 02/28/20 | 197 | 180M | | 43 | 4,771. | | | | 4,771. | 292. | | 318. | 610. |
| 345 | MARCH 2020 PATENTS PENDING | 03/23/20 | 197 | 180M | | 43 | 3,639. | | | | 3,639. | 202. | | 243. | 445. |
| 346 | APRIL 2020 PATENTS PENDING | 04/27/20 | 197 | 180M | | 43 | 833. | | | | 833. | 42. | | 56. | 98. |
| 347 | MAY 2020 PATENTS PENDING | 05/21/20 | 197 | 180M | | 43 | 1,855. | | | | 1,855. | 82. | | 124. | 206. |
| 348 | JUNE 2020 PATENTS PENDING | 06/29/20 | 197 | 180M | | 43 | 250. | | | | 250. | 10. | | 17. | 27. |
| 349 | JULY 2020 PATENTS PENDING | 07/20/20 | 197 | 180M | | 43 | 150. | | | | 150. | 5. | | 10. | 15. |
| 350 | AUGUST 2020 PATENTS PENDING | 08/14/20 | 197 | 180M | | 43 | 2,866. | | | | 2,866. | 80. | | 191. | 271. |

128111 04-01-21                                        (D) - Asset disposed                        * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | C O N V | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | SEPTEMBER 2020 PATENTS PENDING | 09/22/20 | 197 | 180M | | 43 | 560. | | | | 560. | 12. | | 37. | 49. |
| 352 | OCTOBER 2020 PATENTS PENDING | 10/09/20 | 197 | 180M | | 43 | 14,356. | | | | 14,356. | 239. | | 957. | 1,196. |
| 353 | NOVEMBER 2020 PATENTS PENDING | 11/08/20 | 197 | 180M | | 43 | 6,409. | | | | 6,409. | 71. | | 427. | 498. |
| 354 | JUNE 2020 COPYRIGHTS AND TRADEMARKS | 06/01/20 | 197 | 180M | | 43 | 2,191. | | | | 2,191. | 85. | | 146. | 231. |
| 355 | JULY 2020 COPYRIGHTS AND TRADEMARKS | 07/09/20 | 197 | 180M | | 43 | 1,367. | | | | 1,367. | 46. | | 91. | 137. |
| 356 | AUGUST 2020 COPYRIGHTS AND TRADEMARKS | 08/27/20 | 197 | 180M | | 43 | 295. | | | | 295. | 8. | | 20. | 28. |
| 357 | SEPTEMBER 2020 COPYRIGHTS AND TRADEMARKS | 09/15/20 | 197 | 180M | | 43 | 135. | | | | 135. | 3. | | 9. | 12. |
| 358 | OCTOBER 2020 COPYRIGHTS AND TRADEMARKS | 10/13/20 | 197 | 180M | | 43 | 160. | | | | 160. | 3. | | 11. | 14. |
| 359 | DECEMBER 2020 COPYRIGHTS AND TRADEMARKS | 12/20/20 | 197 | 180M | | 43 | 1,377. | | | | 1,377. | 8. | | 92. | 100. |
| 360 | B&H PHOTO - PO-HE TSENG LENOVO 15.6" LEGION 7I GAM | 01/17/21 | 200DB | 5.00 | HY | 19E | 1,732. | | | | 1,732. | | | 347. | 347. |
| 361 | NEW EGG - SRILAKSHMI ALLA - LENOVO THINKPAD T490 N | 01/28/21 | 200DB | 5.00 | HY | 19E | 1,226. | | | | 1,226. | | | 245. | 245. |
| 362 | LENOVO - REPLACEMENT LAPTOP (KARTIK) | 01/31/21 | 200DB | 5.00 | HY | 19E | 2,303. | | | | 2,303. | | | 461. | 461. |
| 363 | LENOVO - STEVE STEINHUBL - THINKPAD T490 PART NO. | 02/15/21 | 200DB | 5.00 | HY | 19E | 1,024. | | | | 1,024. | | | 205. | 205. |
| 364 | LENOVO - WILLIAM MEDINA - THINKPAD T490S - BLACK P | 02/22/21 | 200DB | 5.00 | HY | 19E | 1,034. | | | | 1,034. | | | 207. | 207. |
| 365 | LENOVO - THINKPAD T490 PART NO: 20RY0003US - MARGA | 03/08/21 | 200DB | 5.00 | HY | 19E | 1,396. | | | | 1,396. | | | 279. | 279. |
| 366 | LENOVO - THINKPAD T490 - PART NO: 20N2S3H000 - DAR | 03/14/21 | 200DB | 5.00 | HY | 19E | 1,018. | | | | 1,018. | | | 204. | 204. |
| 367 | MACBOOK PRO - MBP 16.0 SG/2.6G 6C/16GB/5300M/512GB | 03/30/21 | 200DB | 5.00 | HY | 19E | 2,590. | | | | 2,590. | | | 518. | 518. |
| 368 | LENOVO - LENOVO - THINKPAD T490 - MATT MONTEROSS | 04/05/21 | 200DB | 5.00 | HY | 19E | 1,112. | | | | 1,112. | | | 223. | 223. |

128111 04-01-21                                          (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

32

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                          OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 369 | LENOVO - LENOVOS THINKPAD T490 - ANKIT JAIN | 04/05/21 | 200DB | 5.00 | HY | 19E | 1,199. | | | | 1,199. | | | 240. | 240. |
| 370 | LENOVO - LENOVO - THINKPAD T14 GEN 2 - BLACK - JO | 04/06/21 | 200DB | 5.00 | HY | 19E | 1,714. | | | | 1,714. | | | 343. | 343. |
| 371 | LENOVO - LENOVO - THINKPAD P15S MOBILE WORKSTATION | 04/11/21 | 200DB | 5.00 | HY | 19E | 2,018. | | | | 2,018. | | | 404. | 404. |
| 372 | LENOVO - LENOVO - THINKPAD T14 GEN 2 - BLACK - HAL | 04/12/21 | 200DB | 5.00 | HY | 19E | 1,314. | | | | 1,314. | | | 263. | 263. |
| 373 | APPLE.COM - APPLE MACBOOK - MBP 16.0 SG/2.6G 6C/16 | 05/03/21 | 200DB | 5.00 | HY | 19E | 2,632. | | | | 2,632. | | | 527. | 527. |
| 374 | LENOVO - THINKPAD P14S GEN 1 - GARY CONKRIGHT | 05/10/21 | 200DB | 5.00 | HY | 19E | 2,156. | | | | 2,156. | | | 431. | 431. |
| 375 | APPLE.COM - MACBOOK THINKPAD P14S GEN 1 - PANG JIN | 05/17/21 | 200DB | 5.00 | HY | 19E | 1,822. | | | | 1,822. | | | 365. | 365. |
| 376 | LENOVO - LENOVO THINKPAD T14 GEN 2 - BLACK - CHRIS | 05/20/21 | 200DB | 5.00 | HY | 19E | 1,366. | | | | 1,366. | | | 273. | 273. |
| 377 | INSIGHT DIRECT USA, INC. - 20T0002YUS - LENOVO THI | 05/20/21 | 200DB | 5.00 | HY | 19E | 1,733. | | | | 1,733. | | | 347. | 347. |
| 378 | APPLE.COM - APPLE MACBOOK - MBP 13.3 SPG/8C CPU/8C | 05/23/21 | 200DB | 5.00 | HY | 19E | 1,601. | | | | 1,601. | | | 320. | 320. |
| 379 | APPLE.COM - APPLE MACBOOK - MBP 13.3 SPG/8C CPU/8 | 05/24/21 | 200DB | 5.00 | HY | 19E | 1,805. | | | | 1,805. | | | 361. | 361. |
| 380 | INSIGHT DIRECT USA, INC. - LENOVO THINKPAD T14S GE | 05/24/21 | 200DB | 5.00 | HY | 19E | 1,749. | | | | 1,749. | | | 350. | 350. |
| 381 | INSIGHT DIRECT USA, INC. - 20T4002RUS - LENOVO THI | 05/25/21 | 200DB | 5.00 | HY | 19E | 1,501. | | | | 1,501. | | | 300. | 300. |
| 382 | INSIGHT DIRECT USA, INC. - LENOVO THINKPAD T14S GE | 05/28/21 | 200DB | 5.00 | HY | 19E | 1,761. | | | | 1,761. | | | 352. | 352. |
| 383 | INSIGHT DIRECT USA, INC. - TAX | 06/19/21 | 200DB | 5.00 | HY | 19E | 1,810. | | | | 1,810. | | | 362. | 362. |
| 384 | INSIGHT DIRECT USA, INC. - 20TQ001LUS - LENOVO THI | 06/19/21 | 200DB | 5.00 | HY | 19E | 21,135. | | | | 21,135. | | | 4,227. | 4,227. |
| 385 | INSIGHT DIRECT USA, INC. - 40AG0090US - LENOVO THI | 06/22/21 | 200DB | 5.00 | HY | 19E | 5,148. | | | | 5,148. | | | 1,030. | 1,030. |
| 386 | APPLE.COM - PARTRICK FLANAGAN - APPLE M1 CHIP WIT | 06/23/21 | 200DB | 5.00 | HY | 19E | 1,486. | | | | 1,486. | | | 297. | 297. |

128111 04-01-21                                    (D) - Asset disposed                                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | INSIGHT DIRECT USA, INC. - 20TQ001LUS - LENOVO THI | 06/23/21 | 200DB | 5.00 | HY | 19B | 21,135. | | | | 21,135. | | | 4,227. | 4,227. |
| 388 | INSIGHT DIRECT USA, INC. - TAX | 06/23/21 | 200DB | 5.00 | HY | 19B | 1,691. | | | | 1,691. | | | 338. | 338. |
| 389 | INSIGHT DIRECT USA, INC. - 20S1S7JT00-NM - LENOVO | 06/30/21 | 200DB | 5.00 | HY | 19B | 1,587. | | | | 1,587. | | | 318. | 318. |
| 390 | INSIGHT DIRECT USA, INC. - 20S1S7JT00-NM - LENOVO | 06/30/21 | 200DB | 5.00 | HY | 19B | 1,573. | | | | 1,573. | | | 315. | 315. |
| 391 | REPLACEMENT LAPTOP FOR M HOLLER | 06/30/21 | 200DB | 5.00 | HY | 19B | 1,849. | | | | 1,849. | | | 370. | 370. |
| 392 | ECG SIMULATORS FOR VIVALNK | 06/30/21 | 200DB | 5.00 | HY | 19B | 1,166. | | | | 1,166. | | | 233. | 233. |
| 393 | APPLE.COM 13-INCH MACBOOK PRO - SPACE GRAY APPLE M | 07/12/21 | 200DB | 5.00 | HY | 19B | 1,619. | | | | 1,619. | | | 324. | 324. |
| 394 | INSIGHT DIRECT USA, INC.:(QTY 10): APPLE BTO MBP | 07/13/21 | 200DB | 5.00 | HY | 19B | 17,917. | | | | 17,917. | | | 3,584. | 3,584. |
| 395 | APPLE.COM MACBOOK FOR NEW HIRE AUBREY VENNER | 07/15/21 | 200DB | 5.00 | HY | 19B | 1,483. | | | | 1,483. | | | 297. | 297. |
| 396 | INSIGHT DIRECT USA, INC.:(QTY 4) APPLE BTO MBP 1 | 07/23/21 | 200DB | 5.00 | HY | 19B | 7,146. | | | | 7,146. | | | 1,429. | 1,429. |
| 397 | INSIGHT DIRECT USA, INC.: C2O USB C DUAL MONITOR D | 07/28/21 | 200DB | 5.00 | HY | 19B | 4,863. | | | | 4,863. | | | 973. | 973. |
| 398 | APPLE.COM:16-INCH MACBOOK PRO - SPACE GRAY 2.6GHZ | 07/29/21 | 200DB | 5.00 | HY | 19B | 2,645. | | | | 2,645. | | | 529. | 529. |
| 399 | THINKPAD L13 GEN 2 INTEL (13) - BLACK, PART NO. 2 | 10/07/21 | 200DB | 5.00 | HY | 19B | 1,199. | | | | 1,199. | | | 240. | 240. |
| 400 | APPLE MACBOOK PRO - 14" - APPLE M1 PRO CHIP - 16 G | 10/25/21 | 200DB | 5.00 | HY | 19B | 19,364. | | | | 19,364. | | | 3,873. | 3,873. |
| 401 | "TRAVIS PAVEK MACBOOK PRO | 11/30/21 | 200DB | 5.00 | HY | 19B | 3,117. | | | | 3,117. | | | 624. | 624. |
| 402 | APPLE INC. - 14-INCH MACBOOK PRO - SPACE GRAY NEW | 12/15/21 | 200DB | 5.00 | HY | 19B | 3,293. | | | | 3,293. | | | 659. | 659. |
| 403 | MARCH 2021 PATENTS | 03/31/21 | 197 | 180M | | 42 | 5,010. | | | | 5,010. | | | 278. | 278. |
| 404 | JUNE 2021 PATENTS | 06/28/21 | 197 | 180M | | 42 | 4,718. | | | | 4,718. | | | 183. | 183. |

128111 04-01-21                                    (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

34

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                    OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | AUGUST 2021 PATENTS | 08/18/21 | 197 | 180M | | 42 | 1,977. | | | | 1,977. | | | 55. | 55. |
| 406 | SEPTEMBER 2021 PATENTS | 09/01/21 | 197 | 180M | | 42 | 1,583. | | | | 1,583. | | | 35. | 35. |
| 407 | NOVEMBER 2021 PATENTS | 11/02/21 | 197 | 180M | | 42 | 739. | | | | 739. | | | 8. | 8. |
| 408 | DECEMBER 2021 PATENTS | 12/23/21 | 197 | 180M | | 42 | 397. | | | | 397. | | | 2. | 2. |
| 409 | MARCH 2021 PATENTS PENDING | 03/01/21 | 197 | 180M | | 42 | 614. | | | | 614. | | | 34. | 34. |
| 410 | APRIL 2021 PATENTS PENDING | 04/30/21 | 197 | 180M | | 42 | 39. | | | | 39. | | | 2. | 2. |
| 411 | MAY 2021 PATENTS PENDING | 05/18/21 | 197 | 180M | | 42 | 543. | | | | 543. | | | 24. | 24. |
| 412 | JUNE 2021 PATENTS PENDING | 06/09/21 | 197 | 180M | | 42 | 346. | | | | 346. | | | 13. | 13. |
| 413 | JULY 2021 PATENTS PENDING | 07/22/21 | 197 | 180M | | 42 | 9,500. | | | | 9,500. | | | 317. | 317. |
| 414 | AUGUST 2021 PATENTS PENDING | 08/23/21 | 197 | 180M | | 42 | 2,929. | | | | 2,929. | | | 81. | 81. |
| 415 | SEPTEMBER 2021 PATENTS PENDING | 09/01/21 | 197 | 180M | | 42 | 4,467. | | | | 4,467. | | | 99. | 99. |
| 416 | NOVEMBER 2021 PATENTS PENDING | 11/17/21 | 197 | 180M | | 42 | 18,329. | | | | 18,329. | | | 204. | 204. |
| 417 | DECEMBER 2021 PATENTS PENDING | 12/30/21 | 197 | 180M | | 42 | 2,289. | | | | 2,289. | | | 13. | 13. |
| 418 | JANUARY 2021 COPYRIGHTS AND TRADEMARKS | 01/20/21 | 197 | 180M | | 42 | 2,079. | | | | 2,079. | | | 139. | 139. |
| 419 | FEBRUARY 2021 COPYRIGHTS AND TRADEMARKS | 02/17/21 | 197 | 180M | | 42 | 392. | | | | 392. | | | 24. | 24. |
| 420 | MARCH 2021 COPYRIGHTS AND TRADEMARKS | 03/15/21 | 197 | 180M | | 42 | 525. | | | | 525. | | | 29. | 29. |
| 421 | JUNE 2021 COPYRIGHTS AND TRADEMARKS | 06/24/21 | 197 | 180M | | 42 | 562. | | | | 562. | | | 22. | 22. |
| 422 | AUGUST 2021 COPYRIGHTS AND TRADEMARKS | 08/04/21 | 197 | 180M | | 42 | 340. | | | | 340. | | | 9. | 9. |

128111 04-01-21                                        (D) - Asset disposed                          * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

OTHER DEPRECIATION                                                                                           OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 423 | SEPTEMBER 2021 COPYRIGHTS AND TRADEMARKS | 09/10/21 | 197 | 180M | | 42 | 570. | | | | 570. | | | 13. | 13. |
| 424 | OCTOBER 2021 COPYRIGHTS AND TRADEMARKS | 10/21/21 | 197 | 180M | | 42 | 1,357. | | | | 1,357. | | | 23. | 23. |
| 425 | NOVEMBER 2021 COPYRIGHTS AND TRADEMARKS | 11/11/21 | 197 | 180M | | 42 | 576. | | | | 576. | | | 6. | 6. |
| 426 | DECEMBER 2021 COPYRIGHTS AND TRADEMARKS | 12/15/21 | 197 | 180M | | 42 | 250. | | | | 250. | | | 1. | 1. |
| 427 | HARMAN INVOICE #400129949 - TIZEN APPLICATION WORK | 07/31/21 | 200DB | 3.00 | HY | 19A | 38,099. | | | | 38,099. | | | 12,700. | 12,700. |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | | | 1,863,877. | | | 253,182. | 1,610,695. | 751,118. | | 284,436. | 1,035,554. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 1,606,615. | 0. | | 253,182. | 1,353,433. | 751,118. | | | 989,426. |
| | ACQUISITIONS | | | | | | 257,262. | 0. | | 0. | 257,262. | 0. | | | 46,128. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | 0. | | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 1,863,877. | 0. | | 253,182. | 1,610,695. | 751,118. | | | 1,035,554. |

128111 04-01-21                                      (D) - Asset disposed                              * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

| Form **8916-A** (Rev. November 2019) Department of the Treasury Internal Revenue Service | **Supplemental Attachment to Schedule M-3** ▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S. ▶ Go to www.irs.gov/Form1120 for the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of common parent | Employer identification number |
|---|---|
| PHYSIQ, INC. | 46-3136980 |
| Name of subsidiary | Employer identification number |

**Part I    Cost of Goods Sold**

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  Amounts attributable to cost flow assumptions | | | | |
| 2  Amounts attributable to: | | | | |
| a  Stock option expense | | | | |
| b  Other equity-based compensation | | | | |
| c  Meals and entertainment | | | | |
| d  Parachute payments | | | | |
| e  Compensation with section 162(m) limitation | | | | |
| f  Pension and profit sharing | | | | |
| g  Other post-retirement benefits | | | | |
| h  Deferred compensation | | | | |
| i  Reserved | | | | |
| j  Amortization | | | | |
| k  Depletion | | | | |
| l  Depreciation | | | | |
| m  Corporate-owned life insurance premiums | | | | |
| n  Other section 263A costs | | | | |
| 3  Inventory shrinkage accruals | | | | |
| 4  Excess inventory and obsolescence reserves | | | | |
| 5  Lower of cost or market write-downs | | | | |
| 6  Other items with differences (attach statement) SEE STATEMENT 19 | | | | |
| 7  Other items with no differences | 1,031,385. | | | 1,031,385. |
| 8  **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c,  and d. Enter totals on the applicable Schedule M-3. See instructions | 1,031,385. | | | 1,031,385. |

LHA    **For Paperwork Reduction Act Notice, see instructions.**                         Form **8916-A** (Rev. 11-2019)

113315
04-01-21

15541005 147228 126972          2021.04030 PHYSIQ, INC.               126972_1

Form 8916-A (Rev. 11-2019)  PHYSIQ, INC.                                                    46-3136980  Page **2**

## Part II   Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income          STMT 20 | 12,686. | | | 12,686. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 12,686. | | | 12,686. |

## Part III   Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense          STMT 21 | 726,481. | 505,004. | | 1,231,485. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 726,481. | 505,004. | | 1,231,485. |

Form **8916-A** (Rev. 11-2019)

Form **8925**
(Rev. September 2017)
Department of the Treasury
Internal Revenue Service (99)

## Report of Employer-Owned Life Insurance Contracts

▶ **Attach to the policyholder's tax return. See instructions.**
▶ **Go to www.irs.gov/Form8925 for the latest information.**

OMB No. 1545-2089

Attachment
Sequence No. **160**

| Name(s) shown on return | Identifying number |
|---|---|
| PHYSIQ, INC. | 46-3136980 |

| Name of policyholder, if different from above | Identifying number, if different from above |
|---|---|
| PHYSIQ, INC. | |

Type of business
CORPORATION

| | | | |
|---|---|---|---|
| **1** | Enter the number of employees the policyholder had at the end of the tax year | **1** | 90. |
| **2** | Enter the number of employees included on line 1 who were insured at the end of the tax year under the policyholder's employer-owned life insurance contract(s) issued after August 17, 2006. See *Section 1035 exchanges* for an exception | **2** | 3. |
| **3** | Enter the total amount of employer-owned life insurance in force at the end of the tax year for employees who were insured under the contract(s) specified on line 2 | **3** | 3,000,000. |
| **4a** | Does the policyholder have a valid consent for each employee included on line 2? See instructions    [X] Yes    [ ] No | | |
| **b** | If "No," enter the number of employees included on line 2 for whom the policyholder does not have a valid consent | **4b** | |

ELECTION NOT TO CLAIM THE ADDITIONAL FIRST YEAR
 DEPRECIATION ALLOWABLE UNDER IRC SEC. 168(K)


PHYSIQ, INC.
200 W. JACKSON BLVD, SUITE 550
CHICAGO, IL  60606

EMPLOYER IDENTIFICATION NUMBER:  46-3136980

FOR THE YEAR ENDING DECEMBER 31, 2021

PHYSIQ, INC., HEREBY ELECTS, PURSUANT TO IRC SEC. 168(K)(7), NOT TO
CLAIM THE ADDITIONAL DEPRECIATION ALLOWABLE UNDER IRC SEC. 168(K)
FOR THE FOLLOWING QUALIFYING PROPERTY PLACED IN SERVICE DURING THE
TAX YEAR ENDING DECEMBER 31, 2021.


ALL PROPERTY IN THE 3 YEAR CLASS.
ALL PROPERTY IN THE 5 YEAR CLASS.


SEE ATTACHED FORM 4562.

SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION


PHYSIQ, INC.
200 W. JACKSON BLVD, SUITE 550
CHICAGO, IL  60606

EMPLOYER IDENTIFICATION NUMBER:  46-3136980


FOR THE YEAR ENDING DECEMBER 31, 2021


PHYSIQ, INC. IS MAKING THE DE MINIMIS SAFE HARBOR ELECTION UNDER
REG. SEC. 1.263(A)-1(F).

PHYSIQ, INC.                                                              46-3136980

| FORM 1120 | INTEREST INCOME | | STATEMENT 1 |
|---|---|---|---|
| DESCRIPTION | US | OTHER | |
| INTEREST INCOME-OTHER THAN US GOVT | | 12,686. | |
| TOTAL TO FORM 1120, LINE 5 | | 12,686. | |

| FORM 1120 | TAXES AND LICENSES | STATEMENT 2 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| GENERAL TAXES & LICENSES | | 54,998. |
| TOTAL TO FORM 1120, LINE 17 | | 54,998. |

| | CURRENT YEAR CONTRIBUTIONS | STATEMENT 3 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| CHARITABLE CONTRIBUTIONS TO 501(C)3 | | 30,330. |
| TOTAL CURRENT YEAR CONTRIBUTIONS | | 30,330. |

PHYSIQ, INC.                                                    46-3136980

| | CONTRIBUTIONS | STATEMENT 4 |
|---|---|---|

CURRENT YEAR CONTRIBUTIONS:
QUALIFIED CONTRIBUTIONS SUBJECT TO 100% LIMIT
QUALIFIED CONTRIBUTIONS SUBJECT TO 25% LIMIT
FOOD INVENTORY CONTRIBUTIONS SUBJECT TO 25% LIMIT
FOOD INVENTORY CONTRIBUTIONS SUBJECT TO 15% LIMIT
QUALIFIED CONTRIBUTIONS SUBJECT TO 10% LIMIT                    30,330

CONTRIBUTION SUBJECT TO LIMITATION:
  CARRYOVER OF PRIOR YEARS UNUSED CONTRIBUTIONS


  FOR TAX YEAR 2016
  FOR TAX YEAR 2017
  FOR TAX YEAR 2018
  FOR TAX YEAR 2019
  FOR TAX YEAR 2020
                                                 _____
  TOTAL CARRYOVER
  CURRENT YEAR CONTRIBUTIONS                           30,330
                                                 _____
  TOTAL CONTRIBUTIONS AVAILABLE                        30,330
  TAXABLE INCOME LIMITATION AS ADJUSTED                     0
                                                 _____
  EXCESS CONTRIBUTIONS                                 30,330

  ALLOWABLE CONTRIBUTIONS DEDUCTION                                     0
                                                                _____
TOTAL CONTRIBUTION DEDUCTION                                           0

PHYSIQ, INC.                                                      46-3136980

---

| FORM 1120 | OTHER DEDUCTIONS | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| 100% DEDUCTIBLE MEALS | 22,669. |
| AMORTIZATION | 47,874. |
| DUES AND MEMBERSHIPS | 14,561. |
| GIFTS | 750. |
| INSURANCE | 21,547. |
| MEALS | 1,262. |
| MISCELLANEOUS | 84,320. |
| OFFICE EXPENSE | 236,660. |
| PARKING | 6,826. |
| PROFESSIONAL FEES | 869,885. |
| RECRUITING EXPENSES | 238,634. |
| SUBCONTRACT SERVICES | 2,278,851. |
| SUPPLIES | 61,925. |
| TELEPHONE & UTILITIES | 1,132,252. |
| TRAVEL EXPENSES | 134,411. |
| TOTAL TO FORM 1120, LINE 26 | 5,152,427. |

---

| | NET OPERATING LOSS DEDUCTION | | STATEMENT 6 |
|---|---|---|---|

| TAX YEAR | LOSS SUSTAINED | LOSS PREVIOUSLY APPLIED | LOSS REMAINING | AVAILABLE THIS YEAR |
|---|---|---|---|---|
| 12/31/13 | 944,187. | | 944,187. | 944,187. |
| 12/31/14 | 2,206,287. | | 2,206,287. | 2,206,287. |
| 12/31/15 | 1,883,341. | | 1,883,341. | 1,883,341. |
| 12/31/16 | 2,141,899. | | 2,141,899. | 2,141,899. |
| 12/31/17 | 3,568,531. | | 3,568,531. | 3,568,531. |
| 12/31/18 | 6,662,629. | | 6,662,629. | 6,662,629. |
| 12/31/19 | 8,055,209. | | 8,055,209. | 8,055,209. |
| 12/31/20 | 5,245,539. | | 5,245,539. | 5,245,539. |
| NOL AVAILABLE THIS YEAR | | | 30,707,622. | 30,707,622. |

PHYSIQ, INC.                                                          46-3136980

| SCHEDULE L | OTHER CURRENT ASSETS | | STATEMENT 7 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER CURRENT ASSETS | 0. | 96,739. |
| PREPAID EXPENSES | 115,398. | 238,299. |
| VENDOR DEPOSITS | 6,000. | 6,000. |
| TOTAL TO SCHEDULE L, LINE 6 | 121,398. | 341,038. |

| SCHEDULE L | OTHER ASSETS | | STATEMENT 8 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OPERATING LEASE | 533,356. | 398,435. |
| SECURITY DEPOSITS | 47,389. | 47,389. |
| TOTAL TO SCHEDULE L, LINE 14 | 580,745. | 445,824. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | | STATEMENT 9 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ACCRUED INTEREST | 544,068. | 0. |
| ACCRUED SALES & USE TAX | 31,601. | 26,500. |
| ACCRUED VACATION | 710,484. | 1,086,725. |
| ACCRUED WAGES | 782,352. | 811,641. |
| DEFERRED REVENUE | 2,255,755. | 790,645. |
| OTHER CURRENT LIABILITIES | 666,834. | 298,301. |
| TOTAL TO SCHEDULE L, LINE 18 | 4,991,094. | 3,013,812. |

| SCHEDULE L | OTHER LIABILITIES | | STATEMENT 10 |
|---|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER NONCURRENT LIABILITIES | 468,902. | 216,840. |
| TOTAL TO SCHEDULE L, LINE 21 | 468,902. | 216,840. |

PHYSIQ, INC.                                                          46-3136980

| SCHEDULE M-2 | UNAPPROPRIATED RETAINED EARNINGS – OTHER INCREASES | STATEMENT 11 |

| DESCRIPTION | AMOUNT |
| --- | --- |
| PRIOR PERIOD ADJUSTMENT (NO TAX EFFECT) | 348,077. |
| TOTAL TO SCHEDULE M-2, LINE 3 | 348,077. |

| SCHEDULE M-3 | OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION ITEMS WITH NO DIFFERENCES | STATEMENT 12 |

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
| --- | --- | --- |
| OTHER INCOME (LOSS) - SEE STATEMENT | 11,105,339. | 11,105,339. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -6,832,609. | -6,832,609. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 4,272,730. | 4,272,730. |

| SCHEDULE M-3 | OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES | STATEMENT 13 |

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
| --- | --- | --- |
| GROSS RECEIPTS OR SALES | 11,105,339. | 11,105,339. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 11,105,339. | 11,105,339. |

| SCHEDULE M-3 | MEALS AND ENTERTAINMENT | STATEMENT 14 |

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
| --- | --- | --- | --- | --- |
| MEALS AND ENTERTAINMENT | 2,524. | | -1,262. | 1,262. |
| TOTAL | 2,524. | | -1,262. | 1,262. |

PHYSIQ, INC.                                                          46-3136980

---

SCHEDULE M-3          CHARITABLE CONTRIBUTION OF CASH          STATEMENT 15
                        AND TANGIBLE PROPERTY

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| CHARITABLE CONTRIBUTIONS TO 501(C)3 | 30,330. | | 0. | 30,330. |
| TOTAL | 30,330. | | 0. | 30,330. |

---

SCHEDULE M-3       OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES   STATEMENT 16

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| DUES AND MEMBERSHIPS | 19,148. | | -4,587. | 14,561. |
| GIFTS | 4,337. | | -3,587. | 750. |
| INSURANCE | 30,027. | | -8,480. | 21,547. |
| SALARIES AND WAGES | 7,631,114. | | -308,472. | 7,322,642. |
| TOTAL TO M-3, PART III, LINE 38 | 7,684,626. | | -325,126. | 7,359,500. |

PHYSIQ, INC.                                                    46-3136980

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS WITH NO DIFFERENCES | STATEMENT 17 |

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| 100% DEDUCTIBLE MEALS | 22,669. | 22,669. |
| ADVERTISING | 340,618. | 340,618. |
| EMPLOYEE BENEFIT PROGRAMS | 24,934. | 24,934. |
| GENERAL TAXES & LICENSES | 54,998. | 54,998. |
| MISCELLANEOUS | 84,320. | 84,320. |
| OFFICE EXPENSE | 236,660. | 236,660. |
| OFFICERS COMPENSATION | 667,583. | 667,583. |
| PARKING | 6,826. | 6,826. |
| PROFESSIONAL FEES | 869,885. | 869,885. |
| RECRUITING EXPENSES | 238,634. | 238,634. |
| RENTS | 677,126. | 677,126. |
| REPAIRS | 917. | 917. |
| SUBCONTRACT SERVICES | 2,278,851. | 2,278,851. |
| SUPPLIES | 61,925. | 61,925. |
| TELEPHONE & UTILITIES | 1,132,252. | 1,132,252. |
| TRAVEL EXPENSES | 134,411. | 134,411. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 28 | 6,832,609. | 6,832,609. |

PHYSIQ, INC.                                                    46-3136980

FORM 4562                 PART VI - AMORTIZATION              STATEMENT 18

| (A)<br>DESCRIPTION OF COSTS | (B)<br>DATE<br>BEGAN | (C)<br>AMORTIZABLE<br>AMOUNT | (D)<br>CODE<br>SECTION | (E)<br>PERIOD/<br>PERCENT | (F)<br>AMORTIZATION<br>THIS YEAR |
|---|---|---|---|---|---|
| MARCH 2021 PATENTS | 03/31/21 | 5,010. | 197 | 180M | 278. |
| JUNE 2021 PATENTS | 06/28/21 | 4,718. | 197 | 180M | 183. |
| AUGUST 2021 PATENTS | 08/18/21 | 1,977. | 197 | 180M | 55. |
| SEPTEMBER 2021 PATENTS | 09/01/21 | 1,583. | 197 | 180M | 35. |
| NOVEMBER 2021 PATENTS | 11/02/21 | 739. | 197 | 180M | 8. |
| DECEMBER 2021 PATENTS | 12/23/21 | 397. | 197 | 180M | 2. |
| MARCH 2021 PATENTS<br>PENDING | 03/01/21 | 614. | 197 | 180M | 34. |
| APRIL 2021 PATENTS<br>PENDING | 04/30/21 | 39. | 197 | 180M | 2. |
| MAY 2021 PATENTS<br>PENDING | 05/18/21 | 543. | 197 | 180M | 24. |
| JUNE 2021 PATENTS<br>PENDING | 06/09/21 | 346. | 197 | 180M | 13. |
| JULY 2021 PATENTS<br>PENDING | 07/22/21 | 9,500. | 197 | 180M | 317. |
| AUGUST 2021 PATENTS<br>PENDING | 08/23/21 | 2,929. | 197 | 180M | 81. |
| SEPTEMBER 2021 PATENTS<br>PENDING | 09/01/21 | 4,467. | 197 | 180M | 99. |
| NOVEMBER 2021 PATENTS<br>PENDING | 11/17/21 | 18,329. | 197 | 180M | 204. |
| DECEMBER 2021 PATENTS<br>PENDING | 12/30/21 | 2,289. | 197 | 180M | 13. |
| JANUARY 2021<br>COPYRIGHTS AND<br>TRADEMARKS | 01/20/21 | 2,079. | 197 | 180M | 139. |
| FEBRUARY 2021<br>COPYRIGHTS AND<br>TRADEMARKS | 02/17/21 | 392. | 197 | 180M | 24. |
| MARCH 2021 COPYRIGHTS<br>AND TRADEMARKS | 03/15/21 | 525. | 197 | 180M | 29. |
| JUNE 2021 COPYRIGHTS<br>AND TRADEMARKS | 06/24/21 | 562. | 197 | 180M | 22. |
| AUGUST 2021 COPYRIGHTS<br>AND TRADEMARKS | 08/04/21 | 340. | 197 | 180M | 9. |
| SEPTEMBER 2021<br>COPYRIGHTS AND<br>TRADEMARKS | 09/10/21 | 570. | 197 | 180M | 13. |
| OCTOBER 2021<br>COPYRIGHTS AND<br>TRADEMARKS | 10/21/21 | 1,357. | 197 | 180M | 23. |
| NOVEMBER 2021<br>COPYRIGHTS AND<br>TRADEMARKS | 11/11/21 | 576. | 197 | 180M | 6. |
| DECEMBER 2021<br>COPYRIGHTS AND<br>TRADEMARKS | 12/15/21 | 250. | 197 | 180M | 1. |

PHYSIQ, INC.                                                    46-3136980

TOTAL TO FORM 4562, LINE 42                                        1,614.

---

| FORM 8916-A | OTHER ITEMS WITH NO DIFFERENCES | STATEMENT 19 |
|---|---|---|

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| BEGINNING INVENTORY | -39,016. | -39,016. |
| ENDING INVENTORY | -927,774. | -927,774. |
| PURCHASES | 1,998,175. | 1,998,175. |
| TOTAL TO LINE 7 | 1,031,385. | 1,031,385. |

---

| FORM 8916-A | OTHER INTEREST INCOME | | STATEMENT 20 |
|---|---|---|---|

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST INCOME-OTHER THAN US GOVT | 12,686. | 0. | 0. | 12,686. |
| TOTAL TO PART II, LINE 5 | 12,686. | 0. | 0. | 12,686. |

---

| FORM 8916-A | OTHER INTEREST EXPENSE | | STATEMENT 21 |
|---|---|---|---|

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST EXPENSE FROM TRADE OR BUSINESS | 726,481. | 505,004. | 0. | 1,231,485. |
| TOTAL TO PART III, LINE 4 | 726,481. | 505,004. | 0. | 1,231,485. |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### District of Delaware

In re    **PhysIQ, Inc.** _____    Case No. _____
Debtor(s)    Chapter    **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **Per the attached retention agreement** |
| Prior to the filing of this statement I have received | $ | **105,000.00** |
| Balance Due | $ | **As approved by the Court** |

2.  The source of the compensation paid to me was:

☑ Debtor    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

☑ Debtor    ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]
      **Any post petition services rendered per Retention Agreement and Court Employment Order.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**1/26/2023** _____
*Date*

*/s/ Thomas J. Francella, Jr.* _____
**Thomas J. Francella, Jr.**
*Signature of Attorney*
**Cozen O'Connor**
**1201 North Market Street**
**Suite 1001**
**Wilmington, DE 19801**
**302-295-2023**
**Fax: 302-250-4495**
**Tfrancella@cozen.com**
*Name of law firm*



December 12, 2022

**Robert M. Fishman**
Direct Phone   312-382-3154
Direct Fax       312-361-0643
rfishman@cozen.com

Gary Conkright
President
PhysIQ, Inc.
200 West Jackson Blvd.
Suite 550
Chicago, Illinois  60606

**Re:      Retention of Cozen O'Connor**

Dear Mr. Conkright:

Cozen O'Connor (the "Firm") appreciates the opportunity to provide legal services to PhysIQ, Inc. in connection with its current financial distress (the "Matter"). The purpose of this letter is to ensure that you and the Firm have a common understanding as to the terms of our engagement.

An effective attorney-client relationship is best built on a clear understanding of the terms of that relationship, and so to that end, I ask that you carefully review this letter in its entirety and discuss with me any questions or concerns that you may have. If you agree that it accurately describes your understanding, then I ask you to please sign the enclosed copy and return it to my attention.

**1.      Identity of Client.**    It is understood and agreed that PhysIQ, Inc. is retaining the Firm to provide legal services only to PhysIQ, Inc. ("PhysIQ" or "you"), and the Firm's agreement to undertake this representation creates an attorney-client relationship solely with PhysIQ.

Unless expressly agreed to in writing, the Firm will not, by virtue of this Engagement, be considered to represent any other person or entity which is now, or may later become, affiliated with PhysIQ, such as any manager, member, employee, officer, director, shareholder, equity owner, subsidiary, parent or other affiliate of PhysIQ (collectively, "PhysIQ Affiliates").

Consequently, you agree the Firm's representation of PhysIQ shall not be relied upon to seek to disqualify the Firm from its representation of another client in matters adverse to a PhysIQ Affiliate, including in litigation, so long as those matters are not substantially related to our work for PhysIQ.

**2.      Services to Be Provided.** Our present agreement to provide legal services to you is limited to the Matter for which you have engaged us.  In particular, you have requested the Firm to analyze PhysIQ's financial situation and provide advice respecting the same and the possible courses of action available to PhysIQ in light of its circumstances.

Our services will not extend to your other business, personal or legal affairs, or to any other aspect of your activities. You understand and agree that the Firm's receipt or use of confidential or other information from you or others in the course of this representation will not create any expectation

LEGAL\60699030\1

Gary Conkright
December 12, 2022
Page 2

on your part that the Firm will render any other advice or services.  It is understood that you are not relying on us for business, investment, tax, securities or accounting decisions, to advise you on the availability of insurance coverage in connection with your matter or to investigate the character or credit of persons with whom you may be dealing, unless otherwise specified in the letter.

You may limit or expand the scope of our representation at any time, provided that it is by mutual consent and the scope of such additional services is set forth in writing. **The terms of this Engagement Letter will apply to any additional matters we agree to undertake on your behalf unless we enter into an express agreement reflecting an alternate arrangement.**

3.   **Responsible Lawyers.**  I will be primarily responsible for the supervision of the Matter. You may contact me and Peter Roberts at rfishman@cozen.com – (847) 971-0894 and proberts@cozen.com – (312)- 474-1646, respectively.  You may also contact my assistant, Paris Carraway-Love, at pcarraway-love@cozen.com – (312) 474-4456, who will endeavor to reach me as soon as practicable.

4.   **Responsibilities of the Firm and the Client.**  We trust that our attorney-client relationship with you will be based on mutual confidence and unrestrained communication that will facilitate our proper representation of you. You will provide us with your full cooperation, as well as complete and accurate information and materials as we require to perform the services described herein.

The Firm will keep you regularly and currently informed of the status of the Engagement and will consult with you whenever appropriate, as necessary to ensure the timely, effective, and efficient completion of our work.  Copies of all significant correspondence and documents generated by the Firm in connection with the Engagement will be sent to you or to the person designated by you from time to time for that purpose.

5.   **Conflicts of Interest.**

A.   **Disclosure and Waiver of Current Conflicts of Interest.**

We have conducted a conflicts search based on the information you have provided to us about this Matter, and we do not believe any conflicts of interest exist at this time.

B.   **Prospective Waiver of Potential Future Conflicts of Interest:  Unrelated Adverse Representations.**

As you are aware, we are a large law firm and we represent many other companies and individuals, nationally and internationally, in a wide range of matters and across many industries. Each of our clients has unique interests, some of which are likely to be different than PhysIQ's interests and, given the scope of our practice, it is also possible that other Firm clients may have disputes or other business dealings with you during the time we are representing you. The purpose of this sub-section is to seek your prospective consent to the Firm's representation of other clients whose interests may be adverse to yours in future matters, but only if such much matters are unrelated to our representation of you.

Accordingly, as an integral part of this engagement, you agree that the Firm may now or in the future represent other entities or persons – even if the interests of such other clients are directly

Gary Conkright
December 12, 2022
Page 3

---

adverse to your interests – in any matter (including litigation) that is not substantially related to the Firm's representation of PhysIQ under the terms of this Engagement (an "Unrelated Adverse Representation"), and PhysIQ waives its right to cite its representation by the Firm as a reason to object to our representation of another client in any such Unrelated Adverse Representation.  We agree, however, to notify you of each such Unrelated Adverse Representation if or when one should arise.

We also agree that your prospective consent to conflicting representations shall **not** apply in any instance where, as the result of our representation of you, we have obtained sensitive, proprietary or other confidential information of a non-public nature that, if known to another client, could be used to the material disadvantage of PhysIQ in a matter in which we represent (or are asked to represent) that other client. The Firm recognizes its professional obligation to refrain from disclosing your confidential information or using it to your disadvantage for the benefit of the Firm or any other present or prospective client, and will never do so unless or until you give specific and informed consent.

We recommend that you discuss any questions or concerns about these waivers and consents with us, or with corporate in-house counsel or independent outside counsel of your choice. Your countersignature to this letter indicates that you agree to this waiver of future conflicts that are factually and legally unrelated to the Firm's representation of you.

**6.**    **Billing Practices and Manner of Payment.**  With respect to our fees, our billing statements include a description of work performed, the amount of time expended, and disbursements incurred on your behalf.

The Firm's fees are based on the actual time spent on the matter, billed in tenths of an hour.  Each attorney's hourly rate is set by the Firm, taking into consideration the individual's professional background and other relevant factors. Hourly rates are subject to review and change from time to time. My current hourly rate and the rates for other attorneys at the Firm who may work on this Matter are:  Robert Fishman $940 (changing to $990) on January 1, 2023) and Peter Roberts $670 (changing to $725 on January 1, 2023) (The foregoing information is provided to you on a confidential basis.)

In addition to our fees, we will bill for any expenditure that we make or expenses we incur for you or on your behalf. These may include express delivery charges, filing fees, reasonable travel expenses, computer-based legal research costs, fees for accountants or consultants retained on your behalf, and other similar expenditures. Please be advised that if any particular expenses are (or are anticipated to be) substantial, then we may require payment to be made directly to the provider of such goods or services.

Invoices for services and disbursements will be rendered monthly, and will be payable within 30 days.  You agree that you will pay the fees and expenses for which you are invoiced within 30 days of receipt. If our invoices are not paid in a timely manner, we reserve the right to withdraw from the representation.  Also, any objection to the invoice must be brought to our attention within 60 days of the invoice date.

The Firm will do its best to provide estimates of legal fees and expected disbursements upon your request.  It is very difficult to predict the exact amount of legal time that may be devoted to a particular matter, and unanticipated issues may arise as a matter develops. In the event that it

Gary Conkright
December 12, 2022
Page 4

should appear to the Firm that a provided estimate is substantially inaccurate, the Firm will endeavor to let you know and to provide a revised estimate.

**7. Retainer.** You have agreed to provide us with an initial retainer of $25,000 in immediately available funds contemporaneously with the execution of this Engagement Letter. Our agreement to serve as counsel is expressly conditioned upon our receipt of the full retainer. Depending on the course of action that you determine to take, we may need to revisit the retainer issue at a later date.

This sum will be placed in escrow, against which fees and costs will be deducted on a monthly or other agreed basis as they are incurred. Any balance remaining in the retainer at the termination of our engagement will be applied toward payment of our final invoice. Any part of the advance retainer remaining after payment of the final invoice will be refunded to you.

**8. Intellectual Property**. You understand and agree that all work product of the Firm is the intellectual property of the Firm and that any rights in that property belong to the Firm.

**9. No Guarantee of Success**. You understand and agree that the Firm has not given you any assurances or made any warranties about the outcome of any aspect of this representation.

**10. Electronic Data Storage and Communication.** In using Internet data communication and storage methods, the Firm makes reasonable efforts to keep such communications and data access secure in accordance with our obligations under applicable laws and professional standards. You recognize and accept that we have no control over the unauthorized interception or breach of any communications or data once it has been sent or has been subject to unauthorized access, notwithstanding all reasonable security measures employed by us or our third-party vendors. You consent to our use of these electronic devices and applications and submission of confidential client information to third-party service providers during this engagement.

**11. Termination of Representation.** You may terminate this representation by providing written notice to the Firm at any time, with or without cause. Immediately after receiving such notice, the Firm will cease to render additional services and will cooperate in facilitating the orderly transfer of files and records to you or your new attorneys, subject to, if appropriate, resolution of any outstanding financial issues.

We also reserve the right to withdraw at any time to the fullest extent permitted by the applicable rules of professional conduct.

In the event of termination by either of us, fees and costs for work performed prior to termination will still be payable to the extent permitted by law.

**12. Attorney-Client Relationship and Future Obligations.** Unless we otherwise agree in writing, the attorney-client relationship between the Firm and PhysIQ will terminate upon the earliest of (1) the Firm's sending of a final statement for services rendered in this Matter (or any subsequent matter governed by the terms of this Engagement Letter); or (2) written notice to you

Gary Conkright
December 12, 2022
Page 5

of the Firm's termination; or (3) the passage of six (6) months during which the Firm has not performed any legal services for you.

Upon termination of the Firm's representation of you, the Firm will have no further duty to inform or advise you of future developments or changes in the law, or of filing obligations that may be relevant to such matter(s) in which the Firm's representation has ceased.  The fact that the Firm may inform you from time to time of developments in the law which might be of interest to you does not and should not be construed to reestablish an attorney-client relationship that has terminated.    The reestablishment of an attorney-client relationship with you can only be accomplished by the Firm's agreement, in writing, to undertake a new matter on your behalf.

From time to time we may be required to respond to requests for information, documents, or testimony about you or our substantive work on your behalf.  Such requests may come from you, or they may come from third parties through a subpoena or other legal process to which we are required to respond.  We will bill you for our time and expenses incurred in responding to such requests or demands in connection with any matters we have handled for you. However, our compliance with any such request or demand will **not** by itself reestablish an attorney-client relationship.

**13.**    **Records Retention.**    Any and all documents and property that you deliver to the Firm during the course of our representation will remain your property. Your property, including your client file, will be returned to you upon request, subject to the payment of any outstanding fees and expenses. The Firm may retain copies of these records and files, at the Firm's expense, in accordance with the Firm's record retention policy. If you do not request delivery of your files, we reserve the right to destroy any items described in this paragraph within a reasonable time consistent with the applicable rules of professional conduct and the Firm's record retention policy.

**14.**    **Binding Agreement.**    This Engagement Letter represents the entire agreement between you and the Firm with respect to this Matter and any future matter governed by its terms. If you agree that this Engagement Letter accurately reflects the understanding between you and the Firm, please countersign in the space below and return a copy to me to acknowledge your understanding and agreement to the terms. No change or waiver of any of these provisions shall be binding on either you or on the Firm unless the change is confirmed in writing by both the Firm and PhysIQ.  Please do not hesitate to call me to discuss any questions you may have regarding this engagement or this Engagement Letter. The Firm is very willing to discuss any or all of the above matters, and we encourage you to communicate with us openly.

The Firm will commence working on this Engagement as soon as we have received a copy of this Engagement Letter, countersigned by you, and the retainer amount described in the Retainer section.  If you fail to countersign and return this Engagement Letter after you have received it, but you instruct us to commence working on the Engagement and we proceed to accept your

Gary Conkright
December 12, 2022
Page 6

_____

instructions and provide services in connection with the Engagement, you will be deemed to have consented and agreed to all of the terms of this Engagement Letter.

We look forward to working with you.

Sincerely,

COZEN O'CONNOR

By: _____

AGREED TO and ACCEPTED
this __12th__ day of __December__, 2022

PhysIQ, Inc.

By: _____

Its: __CEO_____



January 24, 2023

**Robert M. Fishman**
Direct Phone   312-382-3154
Direct Fax      312-361-0643
rfishman@cozen.com

Gary Conkright
President
PhysIQ, Inc.
200 West Jackson Blvd.
Suite 550
Chicago, Illinois  60606

**Re:      Amendment to Retention of Cozen O'Connor**

Dear Mr. Conkright:

This letter amends the original engagement letter between Cozen O'Connor (the "Firm") and PhysIQ, Inc. ("PhysIQ" or the "Company") dated December 12, 2022 (the "Original Letter").  As was discussed in the Original Letter, the course of action that the Company ultimately determined to pursue might require the parties to revisit the retainer agreement provided therein.  In light of the Company's decision to file a voluntary petition under Chapter 11 of the Bankruptcy Code, an

Gary Conkright
January 24, 2023
Page 2

additional retainer is necessary.  Accordingly, the Company has agreed to provide to the Firm an additional $100,000 retainer prior to the commencement of the Chapter 11 case.

In all other respects, the Original Letter remains in full force and effect.


Sincerely,

COZEN O'CONNOR

By: _____


AGREED TO and ACCEPTED
this 24th day of January, 2023


PhysIQ, Inc.

By:_____

Its: _____

# United States Bankruptcy Court
## District of Delaware

In re   **PhysIQ, Inc.** _____   Case No. _____

                                    Debtor(s)                  Chapter   **11** _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **PhysIQ, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**January 26, 2023** _____          **/s/ Thomas J. Francella, Jr.** _____
Date                                            **Thomas J. Francella, Jr.**
                                                Signature of Attorney or Litigant
                                                Counsel for   **PhysIQ, Inc.** _____
                                                **Cozen O'Connor**
                                                **1201 N Market St**
                                                **Suite 1001**
                                                **Wilmington, DE 19801**
                                                **302-295-2023 Fax:302-250-4495**

## United States Bankruptcy Court
### District of Delaware

In re   PhysIQ, Inc.

Debtor(s)

Case No.
Chapter   11

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   January 26, 2023

Gary W. Conkright/CEO
Signer/Title